# Exhibit W

```
1              UNITED STATES DISTRICT COURT

2          FOR THE SOUTHERN DISTRICT OF CALIFORNIA

3               CASE NO. 16-cv-3084-L-BGS

4    _____

5    SCHOULEE CONES, an individual, and DEXTER   )

6    PASIS, an individual, on behalf of          )

7    themselves and all others similarly situated,)

8                    Plaintiffs,                 )

9                    vs.                         )

10   PAREXEL INTERNATIONAL CORPORATION, a        )

11   Massachusetts corporation licensed to do    )

12   business in the State of California; and     )

13   PAREXEL INTERNATIONAL, LLC, a Massachusetts )

14   limited liability company licensed to do     )

15   Business in the State of California,         )

16                    Defendants.                )

17   _____)

18

19          VIDEOTAPED DEPOSITION OF KAREN J. CHU

20              THURSDAY, DECEMBER 7, 2017

21                    9:07 AM

22

23

24   Job No. 2746008

25   PAGES 1 - 317
```

Page 1

```
 1

 2

 3                  VIDEOTAPED DEPOSITION OF KAREN J.

 4      CHU, called as a witness by and on behalf of the

 5      Plaintiffs, pursuant to the applicable provisions

 6      of the Federal Rules of Civil Procedure, before P.

 7      Jodi Ohnemus, RPR, RMR, CRR, CA-CSR #13192, NH-LSR

 8      #91, MA-CSR #123193, and Notary Public, within and

 9      for the Commonwealth of Massachusetts, at the

10      offices of G&M Court Reporters, 42 Chauncy Street,

11      Boston, Massachusetts, on Thursday, December 7,

12      2017, commencing at 9:07 a.m.

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1      APPEARANCES:
 2     For the Plaintiffs
 3          KEEGAN & BAKER, LLP
 4          BY:  Patrick N. Keegan, Esq.
 5          6156 Innovation Way
 6          Carlsbad, CA  92009
 7          760 929-9329
 8          Pkeegan@keeganbaker.com
 9
10     For the Defendants
11          SEYFARTH SHAW LLP
12          BY:  Michael W. Kopp, Esq.
13          400 Capitol Mall, Suite 2350
14          Sacramento, CA  95814-4428
15          916 448-0159
16          Mkopp@seyfarth.com
17                   -and-
18          PAREXEL International
19          BY:  Lisa Rahilly, Esq.
20          195 West Street
21          Waltham, MA 02451
22          781 434-5011
23          Lisa.rahilly@parexel.com
24
       ALSO PRESENT:
25          Couirey Eckmayer, Video Operator
```

Page 3

1                         I N D E X

2

3      TESTIMONY OF:                              PAGE

4

5      KAREN J. CHU

6      (By Mr. Keegan)                               8

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Veritext Legal Solutions
866 299-5127

```
 1                       E X H I B I T S

 2      EXHIBIT              DESCRIPTION                 PAGE

 3

 4    Exhibit 38       Plaintiffs' Amended Notice        23

 5                     Of deposition of Karen Chu

 6                     and Request For production

 7                     of Documents

 8    Exhibit 39       CHU 1-13, 13-26                   24

 9    Exhibit 40       Defendants' Objections in         37

10                     Response to Plaintiffs'

11                     Amended Notice of Deposition

12                     of Karen Chu and Request For

13                     Production of Documents at

14                     Deposition

15    Exhibit 2        previously marked                 39

16    Exhibit 41       Defendants' Initial               54

17                     disclosures, signed

18                     6/21/2017

19    Exhibit 42       PAR 245-254                      134

20    Exhibit 43       D 301-328                        215

21    Exhibit 44       PAR 371 through 374              219

22    Exhibit 45       D 238-300                        223

23    Exhibit 46       PAR 204-244                      282

24    Exhibit 47       PAR 316-319                      284

25    Exhibit 48       PAR 320-323                      290
```

Veritext Legal Solutions
866 299-5127

```
 1                      E X H I B I T S

 2      EXHIBIT            DESCRIPTION                PAGE

 3

 4   Exhibit 50      PAR 296-299                    295

 5   Exhibit 51      PAR 34-307                     301

 6   Exhibit 52      PAR 312-315                    306

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Veritext Legal Solutions
866 299-5127

| | | |
|---|---|---|
| 1 | Corporation? | 09:17:40 |
| 2 | A.   My employer in the US for me is PAREXEL | 09:17:47 |
| 3 | International, LLC. | 09:18:10 |
| 4 | Q.   All right.  And when I refer to your | 09:18:10 |
| 5 | employer, will you understand that to mean PAREXEL | 09:18:12 |
| 6 | International, LLC? | 09:18:15 |
| 7 | A.   Yes. | 09:18:15 |
| 8 | Q.   Are you presently employed by your | 09:18:20 |
| 9 | employer in the United States? | 09:18:21 |
| 10 | A.   Yes. | 09:18:22 |
| 11 | Q.   Okay.  What is your current position with | 09:18:24 |
| 12 | PAREXEL? | 09:18:27 |
| 13 | A.   My current title is corporate Vice | 09:18:29 |
| 14 | President. | 09:18:40 |
| 15 | Q.   Is there any other designation for your | 09:18:40 |
| 16 | title other than corporate vice -- Vice President? | 09:18:42 |
| 17 | Is it Vice President of a particular part of the | 09:18:44 |
| 18 | organization of your employer? | 09:18:48 |
| 19 | A.   I'm part of a strategic business unit | 09:18:53 |
| 20 | called "clinical research services." | 09:18:58 |
| 21 | Q.   And does the clinical research services | 09:19:12 |
| 22 | part of the organization -- that fall under another | 09:19:16 |
| 23 | subgroup of your employer? | 09:19:19 |
| 24 | MR. KOPP:  Objection.  Vague and | 09:19:22 |
| 25 | ambiguous. | 09:19:25 |

Page 15

```
 1    as corporate Vice President of global clinical        09:41:40

 2    operations.                                           09:41:42

 3         A.   Can you clarify what "computer system"      09:41:43

 4    means.                                                09:41:45

 5         Q.   Well, I don't -- you don't know what a      09:41:46

 6    computer system is?                                   09:41:48

 7         A.   I have no access to their hard drive that   09:41:50

 8    they secure.  They, you know, for example, I have     09:41:54

 9    no access to their HR hard drives and things like     09:41:57

10    that.  So...                                          09:42:01

11         Q.   All right.  Well, let me ask it this way:   09:42:02

12    What are your duties and responsibilities as          09:42:05

13    corporate Vice President of global clinical           09:42:08

14    operations?                                           09:42:10

15         A.   Well, my duty is to manage the team that    09:42:12

16    sits within global clinical operations.              09:42:17

17         Q.   Anything else?                              09:42:22

18         A.   And perform any duty that encompasses       09:42:25

19    within that role, and also as an executive of         09:42:29

20    PAREXEL, what that entitles [verbatim] -- that I      09:42:34

21    perform certain duties within that as well.           09:42:38

22         Q.   Can you name any of the duties that you     09:42:43

23    are required to perform as corporate Vice President   09:42:47

24    of global clinical operations?                        09:42:50

25         A.   Well, I manage the staff within that        09:42:54
```

Page 31

```
 1      employer are compensated for their work?        09:59:53

 2           MR. KOPP:  Objection.  Vague and           09:59:57

 3      ambiguous.                                      09:59:58

 4      A.    You mean the -- can you repeat.           09:59:58

 5            So who -- how is it compensated, or...    10:00:03

 6      Q.    All right.                                10:00:07

 7      A.    Yeah.  So --                              10:00:09

 8      Q.    Not -- not focusing on 2.  I'm laying some 10:00:10

 9      foundation --                                   10:00:13

10      A.    Okay.                                     10:00:14

11      Q.    -- to see if you even have knowledge in   10:00:14

12      this area.                                      10:00:16

13            Do you know how Clinical Research         10:00:17

14      Associates employed by your employer are        10:00:19

15      compensated for their work?                     10:00:21

16      A.    Yes.                                       10:00:22

17      Q.    Okay.  How are they -- how are they       10:00:23

18      compensated?                                    10:00:24

19      A.    They are compensated by a -- a salary     10:00:26

20      that's agreed on, and they're paid with their   10:00:30

21      salary.                                          10:00:35

22      Q.    How are -- are they compensated in any    10:00:36

23      other way?                                      10:00:37

24      A.    They have benefits.  The company --       10:00:41

25      Q.    And what kind of benefits?                10:00:48
```

Page 41

| | | |
|---|---|---|
| 1 | A.   Do I record my time? | 10:05:14 |
| 2 | Q.   Yes. | 10:05:16 |
| 3 | A.   No. | 10:05:16 |
| 4 | Q.   Do you know if Clinical Research | 10:05:20 |
| 5 | Associates record their time? | 10:05:25 |
| 6 | A.   I believe they do. | 10:05:26 |
| 7 | Q.   Okay.   And do you know what -- where they | 10:05:28 |
| 8 | record their time? | 10:05:29 |
| 9 | A.   I believe it's in a Time system. | 10:05:31 |
| 10 | Q.   Okay.   Do you know the name of the time | 10:05:35 |
| 11 | system? | 10:05:36 |
| 12 | A.   It's called "Time," T-i-m-e. | 10:05:37 |
| 13 | Q.   And is that found on the -- the | 10:05:43 |
| 14 | intranet -- in the PAREXEL intranet? | 10:05:47 |
| 15 | A.   To be honest with you, I actually don't | 10:05:50 |
| 16 | know how they access it. | 10:05:51 |
| 17 | Q.   Okay.   Is your position of corporate Vice | 10:06:04 |
| 18 | President, global clinical operations, is that the | 10:06:10 |
| 19 | first position that you've held at PAREXEL in the | 10:06:11 |
| 20 | United States? | 10:06:15 |
| 21 | A.   Yes. | 10:06:16 |
| 22 | Q.   Okay.   Previously where were you employed | 10:06:18 |
| 23 | by PAREXEL? | 10:06:20 |
| 24 | A.   In Taipei, Taiwan. | 10:06:21 |
| 25 | Q.   Okay.   And that was continuous throughout | 10:06:24 |

Page 45

```
 1            Q.    Okay.  And who would you ask to make that    10:30:13

 2     determination -- to find out -- as you said?             10:30:16

 3            A.    HR.  They must have records.                 10:30:20

 4            Q.    Any particular person at HR or position at   10:30:25

 5     HR?                                                       10:30:27

 6            A.    I wouldn't know.                             10:30:29

 7            Q.    Are you familiar on how CRAs and CMAs        10:30:59

 8     employed by PAREXEL report in to line managers in        10:31:06

 9     the State of California -- that are employed in the      10:31:13

10     State of California?                                     10:31:15

11            A.    Yes.                                         10:31:16

12            Q.    All right.  And how do they report in?      10:31:17

13            A.    So they would usually report in to a line   10:31:18

14     manager.  A line manager might -- will report in to     10:31:21

15     a -- a subregional head.  A subregional head would      10:31:30

16     report in to the head of the Americas, and the head     10:31:34

17     of Americas will report in to me.                       10:31:37

18                  And depending on the -- the skill, they     10:31:47

19     can have one line manager reporting to another line     10:31:50

20     manager into a subregion.                               10:31:53

21                  It's just -- that's just chain of command.  10:31:55

22            Q.    And do CRAs and CMAs that are employed in    10:32:11

23     California, did they report in any differently than     10:32:17

24     anyone else in the United States?                       10:32:21

25                  MR. KOPP:  Objection.  Vague and            10:32:23
```

Veritext Legal Solutions
866 299-5127

```
 1    ambiguous.                                        10:32:26

 2         A.    You mean -- what do you mean by report  10:32:27

 3    differently?                                      10:32:30

 4         Q.    Well, there's no -- if somebody was    10:32:32

 5    employed by PAREXEL in California, they would     10:32:34

 6    report in the same way that somebody who is       10:32:36

 7    employed, for instance, in Boston --              10:32:39

 8              MR. KOPP:  Objection.  Vague --         10:32:42

 9         Q.    -- correct?                            10:32:43

10              MR. KOPP:  Objection.  Vague and        10:32:44

11    ambiguous.  And compound.                         10:32:45

12         Q.    Let me -- let me state it this way:  Do 10:32:49

13    all CRAs and CMA positions report in the same way  10:32:52

14    -- the ones that are employed in the United States? 10:32:58

15              MR. KOPP:  Objection.  Vague and        10:33:00

16    ambiguous.  And compound.                         10:33:01

17         A.    Well, they would report in, you know, I 10:33:10

18    wouldn't see -- well, I would -- they would report 10:33:16

19    in similarly.  It won't be exactly the same way,  10:33:19

20    but they would report similarly in terms of their 10:33:23

21    roles and responsibility and what their line      10:33:26

22    manager would do.                                 10:33:29

23         Q.    Okay.  So you gave a response about how 10:33:31

24    CRAs and CMAs report in; correct?                 10:33:34

25              You -- you said they -- they report in to 10:33:39
```

Page 63

```
 1        just see if I understand your testimony correctly.     10:58:28
 2              Is it correct to say Meaghan Marnell does         10:58:34
 3        not supervise any line managers in the state --         10:58:36
 4        that are employed by PAREXEL in the State of           10:58:41
 5        California?                                             10:58:46
 6           A.    I do not know, in the sense that I have to    10:58:50
 7        check.   Mainly it is that -- let me explain            10:58:54
 8        this -- is, we are trying to -- the -- the reason       10:58:57
 9        why we have these proximity of the region is that      10:59:02
10        we want them to be in a closer proximity.               10:59:06
11              So let's say if they meet in person, it          10:59:10
12        makes sense it's less of a travel time.   But in       10:59:13
13        the -- there are -- there are models that they         10:59:18
14        might have people that -- that previously report in    10:59:21
15        to them from different states not in the region.   I   10:59:23
16        don't know if in California, but it could be           10:59:27
17        somewhere -- somebody from Texas still report in to    10:59:28
18        Meaghan.   That's highly possible.   But we don't      10:59:31
19        make that definite in terms of she absolutely          10:59:36
20        cannot have anybody else in that region.               10:59:39
21           Q.    Well, I don't want you to speculate, and I    10:59:41
22        just want -- either you know that persons --           10:59:43
23           A.    I don't --                                    10:59:47
24           Q.    -- outside the northeast region report in     10:59:47
25        to her, or you don't.                                  10:59:50
```

                                                    Page 81

| | | |
|---|---|---|
| 1 | A.    No.  I manage this group. | 11:49:32 |
| 2 | Q.    Okay.  And you never worked as a Clinical | 11:49:38 |
| 3 | Research Associate before; is that correct? | 11:49:40 |
| 4 | A.    That's correct. | 11:49:42 |
| 5 | Q.    And you've never worked as the position | 11:49:42 |
| 6 | that PAREXEL's defined as Clinical Monitoring | 11:49:46 |
| 7 | Assistant; is that correct? | 11:49:49 |
| 8 | A.    That's correct. | 11:49:50 |
| 9 | Q.    Okay.  Are COLs referred to as project | 11:49:57 |
| 10 | managers at PAREXEL as well? | 11:49:59 |
| 11 | A.    No. | 11:50:01 |
| 12 | Q.    Okay.  Are those positions different? | 11:50:03 |
| 13 | A.    They are different. | 11:50:06 |
| 14 | Q.    Okay.  And what is -- what do COLs do? | 11:50:07 |
| 15 | A.    So they are leading all the clinical | 11:50:11 |
| 16 | operations deliverables within a project team. | 11:50:16 |
| 17 | Q.    And by "deliverables," what are you | 11:50:20 |
| 18 | referring to? | 11:50:23 |
| 19 | A.    Anything in relation to the execution of | 11:50:24 |
| 20 | the project from a clinical operation perspective. | 11:50:31 |
| 21 | Q.    Such as?  What would you -- | 11:50:35 |
| 22 | A.    Such as patient enrollment, such as | 11:50:38 |
| 23 | ensuring patient safety, ensuring compliance, | 11:50:46 |
| 24 | engagement with the site and all. | 11:50:54 |
| 25 | Q.    Okay.  And do you -- the COLs supervise | 11:50:58 |

Page 106

| | | |
|---|---|---|
| 1 | CRAs and CMAs as well? | 11:51:03 |
| 2 | MR. KOPP:  Objection.  Vague and | 11:51:06 |
| 3 | ambiguous. | 11:51:06 |
| 4 | A.   What do you mean by "supervise"? | 11:51:08 |
| 5 | Q.   Do -- do CRAs and CMAs report to COLs as | 11:51:10 |
| 6 | well as to line managers? | 11:51:16 |
| 7 | A.   Well, they function differently.  So the | 11:51:22 |
| 8 | CRAs, CMAs report in to a COL on a project level. | 11:51:24 |
| 9 | So anything project related. | 11:51:28 |
| 10 | Q.   Right.  So COLs are assigned per project; | 11:51:30 |
| 11 | is that accurate? | 11:51:36 |
| 12 | A.   Yes, they are. | 11:51:37 |
| 13 | Q.   Right.  And line managers are assigned to | 11:51:38 |
| 14 | employees; is that accurate? | 11:51:43 |
| 15 | A.   Yes. | 11:51:44 |
| 16 | Q.   Okay.  So if a CRA or a CMA was assigned | 11:51:48 |
| 17 | to more than one clinical trial, they would have | 11:51:51 |
| 18 | more than one COL that they would report to; is | 11:51:56 |
| 19 | that accurate? | 11:52:00 |
| 20 | A.   Yes, that's correct. | 11:52:01 |
| 21 | Q.   Okay.  But even though they would report | 11:52:05 |
| 22 | in to multiple COLs the employee -- CRA or CMA -- | 11:52:06 |
| 23 | would report into a single line manager; is that | 11:52:10 |
| 24 | accurate? | 11:52:13 |
| 25 | A.   That's correct. | 11:52:13 |

Page 107

| | | |
|---|---|---|
| 1 | MR. KEEGAN:   -- all of whom would be | 11:58:12 |
| 2 | putative class members; correct? | 11:58:13 |
| 3 | MR. KOPP:  Correct. | 11:58:15 |
| 4 | MR. KEEGAN:  Got it.  Okay. | 11:58:16 |
| 5 | Q.   And turning your attention back to CHU 21, | 11:59:20 |
| 6 | do you have an understanding of what the duties and | 11:59:33 |
| 7 | responsibilities are for all of the line managers | 11:59:36 |
| 8 | listed on CHU 21? | 11:59:40 |
| 9 | A.   Yes, I have an understanding. | 11:59:44 |
| 10 | Q.   Okay.  And what is your understanding of | 11:59:46 |
| 11 | their duties and responsibilities? | 11:59:48 |
| 12 | A.   They are to manage the team that report in | 11:59:56 |
| 13 | to them to ensure that they are able to perform the | 11:59:58 |
| 14 | tasks that we ask them to and to deliver the -- the | 12:00:03 |
| 15 | tasks within the remit of global clinical | 12:00:08 |
| 16 | operations. | 12:00:12 |
| 17 | Q.   And what systems do they use -- computer | 12:00:15 |
| 18 | systems, either software or hardware systems -- do | 12:00:19 |
| 19 | they utilize in order to manage the CRAs and CMAs? | 12:00:23 |
| 20 | MR. KOPP:  Objection.  Vague and | 12:00:28 |
| 21 | ambiguous.  Lacks -- | 12:00:30 |
| 22 | Q.   Let me -- yeah.  Let me back that up.  Let | 12:00:31 |
| 23 | me ask a different question. | 12:00:33 |
| 24 | And when you mentioned "team" in your | 12:00:35 |
| 25 | prior response, who did you -- what kind of | 12:00:37 |

Page 111

| | | |
|---|---|---|
| 1 | employees were you referring to when you said | 12:00:40 |
| 2 | "manage the team"? | 12:00:43 |
| 3 | A. So it would be CMAs, CRAs, CTSs within the | 12:00:44 |
| 4 | function. | 12:00:48 |
| 5 | Q. All right. And when you mention "CRAs" in | 12:01:06 |
| 6 | your response, it's all CRAs, regardless of what | 12:01:08 |
| 7 | their title is, CRA Is, IIs, and senior CRAs; | 12:01:11 |
| 8 | right? You were referring to all three when you | 12:01:15 |
| 9 | mentioned the "CRAs"; correct? | 12:01:17 |
| 10 | A. Yeah, in the -- yes. | 12:01:19 |
| 11 | Q. Okay. | 12:01:20 |
| 12 | A. In that question, yes. | 12:01:21 |
| 13 | Q. Okay. And are there -- other than CRA Is, | 12:01:22 |
| 14 | CRA IIs, and senior CRAs, are there any other | 12:01:25 |
| 15 | positions held by CRAs, in your understanding, with | 12:01:30 |
| 16 | PAREXEL during the entire time that you've been | 12:01:35 |
| 17 | employed in your current position? | 12:01:37 |
| 18 | A. There's -- there's only three levels, yes. | 12:01:39 |
| 19 | Q. Okay. And CMA positions, what -- when you | 12:01:41 |
| 20 | were referring to "CMAs" in your response, what CMA | 12:01:48 |
| 21 | positions were you referring to? | 12:01:52 |
| 22 | A. In general, CMA I, CMA II, senior CMAs. | 12:01:53 |
| 23 | Q. Okay. And throughout the time you've held | 12:02:00 |
| 24 | your current position at PAREXEL, there have always | 12:02:02 |
| 25 | been those three categories -- | 12:02:06 |

Page 112

```
 1                    MR. KOPP:  Objection.  Vague and            12:05:15
 2       ambiguous.                                                12:05:16
 3           A.   No, I -- I don't know the particular ones        12:05:16
 4       that you're referring to, because the -- the tools        12:05:19
 5       that we use are -- majority -- managing                   12:05:21
 6       the studies.                                              12:05:28
 7           Q.   Do line managers supervise CRAs, CMAs,           12:05:33
 8       and -- and CTSs in -- regarding the trainings that        12:05:38
 9       they're required to take?  Do they oversee that           12:05:45
10       function?                                                 12:05:48
11           A.   They do.                                         12:05:49
12           Q.   Okay.  So where -- how are trainings             12:05:50
13       assigned to CRAs, CMAs, and CTSs?                         12:05:56
14                    MR. KOPP:  Objection.  Vague and             12:05:59
15       ambiguous.  And also compound.                            12:06:01
16           A.   They're -- they're assigned.  There's -- I       12:06:03
17       would say that there is a -- a set of curriculum          12:06:11
18       that a -- a line manager could assign to staff            12:06:13
19       to -- to learn.                                           12:06:22
20           Q.   Right.  And so I'm saying they -- so part        12:06:25
21       of the line manager's function is to make sure that       12:06:27
22       CRAs, CMAs, and CTSs complete trainings that are          12:06:32
23       specific to the clinical trials they're assigned          12:06:38
24       to; is that accurate?                                     12:06:40
25           A.   Yes.                                             12:06:41
```

Page 115

| | | |
|---|---|---|
| 1 | recorded"? | 12:13:08 |
| 2 | Q.   Well, you mentioned before that the line | 12:13:09 |
| 3 | managers -- part of their responsibility is to make | 12:13:12 |
| 4 | sure that -- that CRAs and CMAs complete trainings; | 12:13:15 |
| 5 | correct? | 12:13:18 |
| 6 | A.   Correct. | 12:13:18 |
| 7 | Q.   Okay.  And there's certification when a | 12:13:19 |
| 8 | CRA or a CMA completes a -- a training; correct? | 12:13:23 |
| 9 | It's recorded. | 12:13:28 |
| 10 | A.   It's recorded as it's documented that they | 12:13:29 |
| 11 | have attended the training, yes. | 12:13:33 |
| 12 | Q.   Right.  And they completed the training; | 12:13:34 |
| 13 | correct? | 12:13:37 |
| 14 | A.   Correct. | 12:13:37 |
| 15 | Q.   And do some of the trainings that are | 12:13:38 |
| 16 | specific to the clinical trials they're on require | 12:13:40 |
| 17 | that the CRAs and the CMAs complete an exam at the | 12:13:44 |
| 18 | end of the training to -- to demonstrate competency | 12:13:49 |
| 19 | in the training? | 12:13:53 |
| 20 | A.   I don't -- | 12:13:55 |
| 21 | Q.   If -- if you know. | 12:13:57 |
| 22 | A.   I -- okay.  So the -- first of all, I | 12:14:00 |
| 23 | don't believe all the trainings have an examination | 12:14:03 |
| 24 | at the end. | 12:14:07 |
| 25 | I actually cannot recall how many would | 12:14:10 |

Page 122

| | | |
|---|---|---|
| 1 | document was produced by Defendants in this case. | 12:28:33 |
| 2 | (Exhibit 42, PAR 245-254.) | 12:28:19 |
| 3 | Q.   Do you recognize Exhibit 42? | 12:28:37 |
| 4 | A.   I have to say, I have -- I have not seen | 12:28:38 |
| 5 | it recently, at least. | 12:28:40 |
| 6 | Q.   Okay.  Have you ever seen Exhibit 42? | 12:28:45 |
| 7 | A.   I can't recall. | 12:28:47 |
| 8 | Q.   All right.  Focusing your attention on | 12:28:48 |
| 9 | page 1 -- | 12:28:51 |
| 10 | A.   Uh-huh. | 12:28:52 |
| 11 | Q.   -- "resources and Guidelines." | 12:28:54 |
| 12 | Do you see that? | 12:28:58 |
| 13 | A.   Yes. | 12:28:59 |
| 14 | Q.   First bullet point is "Employee handbook." | 12:28:59 |
| 15 | Are all CRAs and CMAs and CTSs given an | 12:29:02 |
| 16 | employee handbook in PAREXEL? | 12:29:06 |
| 17 | A.   Yes, I believe so. | 12:29:09 |
| 18 | Q.   Okay.  The second bullet point is | 12:29:10 |
| 19 | "Standard operating procedures, SOPs" -- | 12:29:15 |
| 20 | A.   Uh-huh -- yes. | 12:29:20 |
| 21 | Q.   States "-- are directly applicable to your | 12:29:22 |
| 22 | job function." | 12:29:25 |
| 23 | Do you see that? | 12:29:26 |
| 24 | A.   Yes. | 12:29:26 |
| 25 | Q.   Is that a true statement that SOPS are | 12:29:27 |

Page 134

| | | |
|---|---|---|
| 1 | directly applicable to the job functions of CRAs, | 12:29:29 |
| 2 | CMAs, and CTSs? | 12:29:33 |
| 3 | A.   Yeah -- | 12:29:35 |
| 4 | MR. KOPP:   Objection.   Vague and | 12:29:35 |
| 5 | ambiguous. | 12:29:35 |
| 6 | A.   So I believe that they should interpret | 12:29:38 |
| 7 | the SOP and apply to their best abilities. | 12:29:39 |
| 8 | Q.   Okay.   But that first sentence, "Standard | 12:29:47 |
| 9 | operating procedures (SOPs) are directly applicable | 12:29:49 |
| 10 | to your job function."   That's a correct statement; | 12:29:54 |
| 11 | correct? | 12:29:56 |
| 12 | MR. KOPP:   Objection.   Vague and | 12:29:57 |
| 13 | ambiguous.   And asked and answered. | 12:29:58 |
| 14 | A.   So -- | 12:30:01 |
| 15 | Q.   Just say yes or no. | 12:30:02 |
| 16 | Is that accurate or not? | 12:30:03 |
| 17 | A.   I wouldn't say that's fully accurate, | 12:30:05 |
| 18 | because I think in this case it's indicating that | 12:30:09 |
| 19 | they -- there's an SOP governing the stuff that we | 12:30:12 |
| 20 | do, and we're just merely saying that they -- | 12:30:15 |
| 21 | that's what they -- the SOPs are applicable to | 12:30:19 |
| 22 | their job, which -- | 12:30:21 |
| 23 | Q.   Okay. | 12:30:22 |
| 24 | A.   So -- yeah. | 12:30:23 |
| 25 | Q.   Well -- well, is it -- is that sentence an | 12:30:25 |

Page 135

| | | |
|---|---|---|
| 1 | <u>incorrect statement?</u> | <u>12:30:27</u> |
| 2 | <u>A.   No, it's not incorrect.</u> | <u>12:30:29</u> |
| 3 | Q.   Okay.  All right.  Okay. | 12:30:33 |
| 4 | Continue to page 2 on Exhibit 42 -- well, | 12:30:37 |
| 5 | maybe I should read the full sentence. | 12:30:46 |
| 6 | Let me -- it starts on page 1.  It's the | 12:30:48 |
| 7 | last sentence of page 1.  It says "Please ensure | 12:30:50 |
| 8 | you have read and reviewed these SOPs --" | 12:30:53 |
| 9 | A.   Can you just tell me where you're at. | 12:30:57 |
| 10 | Q.   Sure.  The bottom of page 1. | 12:30:58 |
| 11 | A.   The bottom of page 1. | 12:31:01 |
| 12 | Q.   Okay. | 12:31:02 |
| 13 | A.   Okay. | 12:31:03 |
| 14 | Q.   The second bullet point. | 12:31:03 |
| 15 | A.   Okay. | 12:31:04 |
| 16 | Q.   Right after the first sentence I read.  It | 12:31:04 |
| 17 | says "Please --" the second sentence. | 12:31:07 |
| 18 | It says "Please ensure you have read and | 12:31:10 |
| 19 | reviewed these SOPs, completed the appropriate | 12:31:13 |
| 20 | paperwork, quizzes and documented --" and, then, | 12:31:17 |
| 21 | continuing on page 2 "-- training in the Learning | 12:31:23 |
| 22 | Management System (LMS)." | 12:31:28 |
| 23 | Do you see that? | 12:31:31 |
| 24 | A.   Uh-huh -- yes. | 12:31:32 |
| 25 | Q.   Okay.  Are you familiar with the Learning | 12:31:33 |

Page 136

```
 1        A.   I don't think so.                    12:36:34

 2        Q.   Okay.  Is that on another system?    12:36:35

 3        A.   Yes.                                  12:36:37

 4        Q.   And what system is that?             12:36:38

 5        A.   That would be in our clinical trial  12:36:40

 6   research system.                                12:36:44

 7        Q.   And is there a name that PAREXEL uses for  12:36:48

 8   the clinical trial research system?             12:36:50

 9        A.   IMPACT.                               12:36:53

10        Q.   The third -- just to wrap up this    12:37:04

11   paragraph before we take the lunch break -- at the  12:37:06

12   top of page 2 it says -- in the last sentence in  12:37:09

13   the indented paragraph it says "The SOPs, work   12:37:18

14   instructions (WIs)"; do you see that?           12:37:22

15        A.   Yes.                                  12:37:30

16        Q.   Okay.  "Work instructions," do you know  12:37:31

17   what that's referring to?                        12:37:32

18        A.   They are just work instructions.  That's  12:37:34

19   really exactly what it is.                       12:37:36

20        Q.   Okay.  Is that what it's referred to as in  12:37:38

21   PAREXEL, "work instructions"?                    12:37:40

22        A.   Yes.                                  12:37:42

23        Q.   Okay.  And there's work instructions for  12:37:45

24   CMAs, CRAs, and CTSs; is that correct?          12:37:46

25             MR. KOPP:  Objection.  Vague and     12:37:49
```

Page 141

| | | |
|---|---|---|
| 1 | overbroad. | 12:37:51 |
| 2 | A.   I don't know if there is specific ones. | 12:37:52 |
| 3 | Q.   Yeah.   So what are, in your -- and you are | 12:37:54 |
| 4 | familiar with the work instructions at PAREXEL? | 12:37:58 |
| 5 | A.   Well, I'm familiar that there are | 12:38:00 |
| 6 | documents called "work instructions," and that they | 12:38:01 |
| 7 | are part of documents that we have. | 12:38:04 |
| 8 | Q.   Yeah.   And what do work instructions | 12:38:07 |
| 9 | reflect? | 12:38:09 |
| 10 | Or what -- what is the purpose of work | 12:38:11 |
| 11 | instructions as you know it? | 12:38:14 |
| 12 | A.   They are to provide some framework for | 12:38:17 |
| 13 | certain activities. | 12:38:20 |
| 14 | Q.   Okay.   Have you ever personally authored | 12:38:22 |
| 15 | any work instructions at PAREXEL? | 12:38:24 |
| 16 | A.   No. | 12:38:26 |
| 17 | Q.   Who -- who authors the work instructions | 12:38:27 |
| 18 | at PAREXEL? | 12:38:29 |
| 19 | A.   There -- I -- I believe there's no | 12:38:30 |
| 20 | particular person.   Most likely -- I -- I don't | 12:38:34 |
| 21 | know.   It's probably a group of people. | 12:38:38 |
| 22 | Q.   Okay.   Do you know anybody responsible for | 12:38:43 |
| 23 | preparing work instructions at the global | 12:38:44 |
| 24 | monitoring operations at PAREXEL? | 12:38:47 |
| 25 | A.   I don't know who does it. | 12:38:52 |

Page 142

| | | |
|---|---|---|
| 1 | Q.   Okay.  Do you know what department or | 12:38:55 |
| 2 | division of PAREXEL would be responsible for work | 12:38:56 |
| 3 | instructions for CRAs, CMAs, and CTSs? | 12:39:01 |
| 4 | A.   I do not know, but it usually is a | 12:39:07 |
| 5 | collaboration between the function and the quality | 12:39:10 |
| 6 | management of PAREXEL. | 12:39:13 |
| 7 | Q.   Is that a division, the function and | 12:39:18 |
| 8 | quality management, or are you referring -- | 12:39:20 |
| 9 | A.   The function as -- the function as I would | 12:39:22 |
| 10 | be referring to the global clinical operation, and | 12:39:25 |
| 11 | the other division I'm referring to is quality | 12:39:28 |
| 12 | management. | 12:39:31 |
| 13 | Q.   Okay.  But you don't know -- do you | 12:39:34 |
| 14 | personally know anybody who's wrote a work | 12:39:37 |
| 15 | instruction at PAREXEL? | 12:39:40 |
| 16 | A.   No, I don't. | 12:39:41 |
| 17 | Q.   Okay.  Do you supervise any employees at | 12:39:41 |
| 18 | PAREXEL that write work instructions? | 12:39:45 |
| 19 | A.   I don't know.  I could possibly do -- | 12:39:48 |
| 20 | Q.   All right.  Okay.  After "work | 12:39:52 |
| 21 | instruction" it says ", manuals, Mans)." | 12:39:55 |
| 22 | Do you see that? | 12:40:03 |
| 23 | A.   Yes. | 12:40:03 |
| 24 | Q.   And do you know what that's referring to? | 12:40:10 |
| 25 | A.   I couldn't -- I cannot think of a manual | 12:40:11 |

Page 143

| | | |
|---|---|---|
| 1 | on top of my head, but -- no. | 12:40:15 |
| 2 | Q. SOPs commonly refer to manuals at the end | 12:40:18 |
| 3 | of SOPs. Do you know if that's generally true? | 12:40:25 |
| 4 | A. Possibly. | 12:40:28 |
| 5 | Q. Okay. Manuals are assigned -- at PAREXEL | 12:40:29 |
| 6 | they're -- they're assigned numbers, isn't that | 12:40:32 |
| 7 | accurate? There's a number code for -- for | 12:40:39 |
| 8 | manuals; is that accurate? | 12:40:41 |
| 9 | A. I'm sure there's a manual -- a code for | 12:40:42 |
| 10 | every single -- on here -- work instructions, | 12:40:45 |
| 11 | manuals, and everything. | 12:40:47 |
| 12 | Q. Yeah. And SOPs have identifying numbers; | 12:40:48 |
| 13 | isn't that correct? | 12:40:51 |
| 14 | A. Correct. Yeah -- | 12:40:52 |
| 15 | Q. So -- | 12:40:53 |
| 16 | A. -- so I just assume that they will have a | 12:40:53 |
| 17 | code attached to it as well. | 12:40:56 |
| 18 | Q. Yeah. So manuals, to your understanding, | 12:40:57 |
| 19 | also have the same kind of identification number to | 12:40:59 |
| 20 | them as well; correct? | 12:41:02 |
| 21 | A. They should have identification numbers. | 12:41:03 |
| 22 | Q. All right. And if they're referred to in | 12:41:05 |
| 23 | an SOP, they're generally listed at the end of the | 12:41:07 |
| 24 | SOP; correct? | 12:41:09 |
| 25 | A. Correct. | 12:41:14 |

Page 144

| | | |
|---|---|---|
| 1 | A.  Correct. | 01:41:21 |
| 2 | Q.  -- is that correct? | 01:41:21 |
| 3 | A.  Correct. | 01:41:22 |
| 4 | Q.  And when -- sometimes sponsors will | 01:41:22 |
| 5 | require CRAs and CMAs to utilize a different CTMS | 01:41:24 |
| 6 | system other than the one that PAREXEL generally | 01:41:31 |
| 7 | uses; is that accurate? | 01:41:33 |
| 8 | A.  Yes. | 01:41:35 |
| 9 | Q.  Okay.  During the time that you've been | 01:41:38 |
| 10 | employed at PAREXEL, has the CTMS system utilized | 01:41:39 |
| 11 | at PAREXEL -- has it always been referred to as the | 01:41:46 |
| 12 | "IMPACT" system? | 01:41:48 |
| 13 | A.  The CTMS, yes.  Usually, yes. | 01:41:50 |
| 14 | Q.  Okay.  Is it sometimes referred to as | 01:41:55 |
| 15 | "IMPACT Harmony"? | 01:41:58 |
| 16 | A.  Uhm. | 01:42:00 |
| 17 | Q.  Are you familiar with that reference? | 01:42:00 |
| 18 | A.  I believe it refers to the same. | 01:42:01 |
| 19 | Q.  So if it's -- if you see in a document it | 01:42:04 |
| 20 | says "IMPACT" or "IMPACT Harmony," is that the same | 01:42:06 |
| 21 | CTMS system? | 01:42:10 |
| 22 | A.  To me, I would believe so. | 01:42:12 |
| 23 | Q.  Okay.  Do you utilize the IMPACT CTMS | 01:42:15 |
| 24 | system to fulfill your duties and responsibilities | 01:42:21 |
| 25 | in your current position at PAREXEL? | 01:42:26 |

Page 151

| | | |
|---|---|---|
| 1 | A.   Yes. | 02:15:17 |
| 2 | Q.   Okay.  Do you know what the "country-level | 02:15:18 |
| 3 | guidance" reference is to? | 02:15:20 |
| 4 | A.   No, I don't. | 02:15:22 |
| 5 | Q.   Okay.  Underneath that italicized sentence | 02:15:23 |
| 6 | there's the next heading in the next paragraph.  It | 02:15:27 |
| 7 | says "Clinical Operation Expectations For Clinical | 02:15:30 |
| 8 | Monitoring Associates (CM), Clinical Research | 02:15:33 |
| 9 | Associates (CRA), and Clinical Trial Specialists | 02:15:41 |
| 10 | (CTS)." | 02:15:48 |
| 11 | Do you see that section? | 02:15:52 |
| 12 | A.   Yes. | 02:15:53 |
| 13 | Q.   Okay.  And do you know how CMAs are | 02:16:03 |
| 14 | compensated for their work at PAREXEL -- if they're | 02:16:05 |
| 15 | paid hourly or salary? | 02:16:08 |
| 16 | A.   I believe they are paid with salary. | 02:16:10 |
| 17 | Q.   Okay.  Do you know how Clinical Research | 02:16:12 |
| 18 | Associates are compensated for their work at | 02:16:15 |
| 19 | PAREXEL? | 02:16:16 |
| 20 | A.   Yes. | 02:16:17 |
| 21 | Q.   And how -- how are they compensated? | 02:16:18 |
| 22 | A.   With salary. | 02:16:22 |
| 23 | Q.   Okay.  Do you know how Clinical Trial | 02:16:23 |
| 24 | Specialists are compensated for their work at | 02:16:24 |
| 25 | PAREXEL? | 02:16:26 |

Page 178

```
1      A.   Yes.                                        02:16:27

2      Q.   Okay.  And how are they compensated?        02:16:28

3      A.   Hourly.                                      02:16:30

4      Q.   Okay.  Going down to -- there's a set of    02:16:38

5   bullet points.                                      02:16:44

6           First set of bullet points, it says "All   02:16:45

7   staff are expected to --" and -- and then           02:16:48

8   underneath that it says "The CMA --" there's a      02:16:53

9   sentence after it -- the final first set of bullet  02:16:57

10  points, and it says "The CMA and CRA share some     02:17:00

11  specific goals and deadlines, while CTS have goals   02:17:05

12  that are applicable only to them."                  02:17:08

13          Do you see that?                            02:17:10

14     A.   Yes.                                        02:17:10

15     Q.   Okay.  And is that a correct statement, as  02:17:12

16  far as you understand how PAREXEL operates?         02:17:15

17          MR. KOPP:  Objection.  Vague.               02:17:16

18     A.   To a -- to a degree, yes.                   02:17:27

19     Q.   Okay.                                       02:17:29

20     A.   They're not fully accurate, but, to a       02:17:30

21  degree, they're accurate.                           02:17:32

22     Q.   Okay.  It's not incorrect; is that fair?    02:17:33

23     A.   It's not incorrect, but it's not the        02:17:35

24  full --                                             02:17:37

25     Q.   Okay.                                       02:17:37
```

Page 179

| | | |
|---|---|---|
| 1 | Q.   And the third bullet point is "Complete | 02:21:23 |
| 2 | visit reports per departmental guidelines and MP." | 02:21:25 |
| 3 |      Do you see that, the third bullet point? | 02:21:30 |
| 4 | A.   Yes. | 02:21:35 |
| 5 | Q.   "Visit reports," do you know what that's | 02:21:36 |
| 6 | referring to? | 02:21:38 |
| 7 | A.   I would say that these are the -- for | 02:21:41 |
| 8 | example, the monitoring visit reports. | 02:21:43 |
| 9 | Q.   All right.  Are there generally four types | 02:21:45 |
| 10 | of visit reports that CRAs and CMAs conduct? | 02:21:48 |
| 11 | A.   Generally there's four types. | 02:21:52 |
| 12 | Q.   Yeah.  Can you identify those four types? | 02:21:54 |
| 13 | A.   Qualification visit report, initiation | 02:21:59 |
| 14 | visit report, monitoring or maintenance visit | 02:22:02 |
| 15 | reports, and termination visit reports. | 02:22:05 |
| 16 | Q.   Do you know if CMAs conduct all four of | 02:22:10 |
| 17 | those types of monitoring visits? | 02:22:13 |
| 18 | A.   They could. | 02:22:16 |
| 19 | Q.   Okay.  And do CRAs conduct all four types | 02:22:17 |
| 20 | of monitoring visits? | 02:22:20 |
| 21 | A.   They could. | 02:22:21 |
| 22 | Q.   Okay.  The reference to "departmental | 02:22:21 |
| 23 | guidelines" in that bullet point, do you know what | 02:22:27 |
| 24 | that's referring to? | 02:22:29 |
| 25 | A.   I don't. | 02:22:30 |

Veritext Legal Solutions
866 299-5127

| | | |
|---|---|---|
| 1 | time, how many times would you say you would get a | 02:26:41 |
| 2 | recruitment report? | 02:26:44 |
| 3 | A.   I would say very few. | 02:26:50 |
| 4 | Q.   Okay.   In the last year how many | 02:26:55 |
| 5 | recruitment reports did you -- did you receive that | 02:26:57 |
| 6 | you can recall? | 02:27:01 |
| 7 | A.   Two to three. | 02:27:03 |
| 8 | Q.   Okay.   Was that on a particular study, or | 02:27:06 |
| 9 | was it study-wide? | 02:27:08 |
| 10 | A.   It was on a particular study. | 02:27:11 |
| 11 | Q.   It was on a particular study? | 02:27:12 |
| 12 | A.   Correct. | 02:27:14 |
| 13 | Q.   Okay.   Does any one of your particular | 02:27:14 |
| 14 | direct reports have a responsibility for site | 02:27:18 |
| 15 | recruitment? | 02:27:21 |
| 16 | A.   No. | 02:27:21 |
| 17 | Q.   Do they all have that responsibility or -- | 02:27:23 |
| 18 | A.   Technically every staff -- CRA, CMA -- | 02:27:27 |
| 19 | would have that responsibility, and, therefore, the | 02:27:29 |
| 20 | chain of command will have that responsibility. | 02:27:31 |
| 21 | Q.   Okay.   So line managers have the | 02:27:35 |
| 22 | responsibility for site recruitment of patients? | 02:27:36 |
| 23 | A.   They should support the CMA/CRA to achieve | 02:27:40 |
| 24 | that. | 02:27:44 |
| 25 | Q.   All right.   Aren't principal investigators | 02:27:46 |

Page 188

| | | |
|---|---|---|
| 1 | in charge of site recruitment? | 02:27:50 |
| 2 | A. They are. | 02:27:51 |
| 3 | Q. All right. It goes to to say "and | 02:27:52 |
| 4 | compliance with visit report completion timelines | 02:27:55 |
| 5 | (submit draft visit report within five business | 02:28:00 |
| 6 | days and finalize/complete report within 10 | 02:28:03 |
| 7 | business days.)" | 02:28:08 |
| 8 | Do you see that? | 02:28:09 |
| 9 | A. Yes. | 02:28:10 |
| 10 | Q. Is that a -- is this visit report | 02:28:10 |
| 11 | completion timeline -- the five business day, | 02:28:13 |
| 12 | ten-business daytime line -- is that the -- a | 02:28:17 |
| 13 | timeline that's -- or deadline that's been in place | 02:28:20 |
| 14 | during the time that you've worked at PAREXEL in | 02:28:27 |
| 15 | your current position? | 02:28:30 |
| 16 | A. I believe so. | 02:28:36 |
| 17 | Q. Okay. | 02:28:36 |
| 18 | A. So just -- I just wanted to clarify: | 02:28:42 |
| 19 | These business days are there for them as a | 02:28:44 |
| 20 | guidance. So depending on the situation that they | 02:28:49 |
| 21 | found or they've explored at the site, they could | 02:28:54 |
| 22 | definitely deviate if they would like to. | 02:28:57 |
| 23 | Q. Okay. And what's that based on? What's | 02:29:05 |
| 24 | that understanding? | 02:29:07 |
| 25 | A. Well, it could be that the CRAs spend | 02:29:08 |

Page 189

| | | |
|---|---|---|
| 1 | three days at the site; they possibly don't have | 02:29:12 |
| 2 | that many days to actually finalize.   That's the -- | 02:29:15 |
| 3 | once a very, very simple explanation.   But the | 02:29:20 |
| 4 | other ones could be:   There's a lot of material; | 02:29:23 |
| 5 | there's a lot of data they will have to gather, | 02:29:25 |
| 6 | explore, interview, and -- and all these. | 02:29:28 |
| 7 |    Q.   Okay.   In the paren where it says "Submit | 02:29:30 |
| 8 | draft visit report within five days," do you see | 02:29:33 |
| 9 | that? | 02:29:37 |
| 10 |    A.   Yes. | 02:29:37 |
| 11 |    Q.   Okay.   Who do CRAs submit draft visit | 02:29:37 |
| 12 | reports? | 02:29:40 |
| 13 |    A.   They could submit to report reviewers, or | 02:29:43 |
| 14 | they could submit to COLs. | 02:29:46 |
| 15 |    Q.   And how do they submit their draft visit | 02:29:54 |
| 16 | reports?   Is it in the CTMS system, IMPACT? | 02:29:56 |
| 17 |    A.   They could do that -- | 02:29:59 |
| 18 |    Q.   Any other ways? | 02:30:00 |
| 19 |    A.   -- or -- or email. | 02:30:01 |
| 20 |    Q.   Okay.   You said "In addition to COLs..." | 02:30:06 |
| 21 |     (Reviews screen.) | 02:30:33 |
| 22 |     (Discussion off the record.) | 02:30:33 |
| 23 |    Q.   Oh, you mentioned in your prior response | 02:30:33 |
| 24 | they could submit to report viewers; is that | 02:30:35 |
| 25 | accurate? | 02:30:39 |

Page 190

| | | |
|---|---|---|
| 1 | A.   Yes. | 02:31:42 |
| 2 | Q.   Okay.  Have you -- during the time that | 02:31:43 |
| 3 | you've held your current position with PAREXEL, | 02:31:45 |
| 4 | have you reviewed draft reports of CRAs? | 02:31:47 |
| 5 | A.   No, I have not. | 02:31:52 |
| 6 | Q.   Okay.  What's the purpose of reviewing a | 02:31:53 |
| 7 | draft report?  Why do COLs review draft reports of | 02:31:56 |
| 8 | CRAs; do you know? | 02:32:02 |
| 9 | A.   Well, they will have to read the reports | 02:32:04 |
| 10 | anyway for the understanding -- it's -- it's -- | 02:32:08 |
| 11 | it's a communication between the CRAs and the COL. | 02:32:11 |
| 12 | So the process is that they -- they read | 02:32:17 |
| 13 | the communication.  If there are things that need | 02:32:19 |
| 14 | to be clarified, they can actually go back to the | 02:32:21 |
| 15 | CRAs and ask questions and clarify.  And then they | 02:32:25 |
| 16 | could -- making sure that all the data -- or all | 02:32:32 |
| 17 | the information is in that report. | 02:32:36 |
| 18 | Q.   Do COLs raw edit the draft reports, to | 02:32:40 |
| 19 | your understanding? | 02:32:43 |
| 20 | A.   My understanding is that they don't edit | 02:32:43 |
| 21 | directly, but they -- if they have questions | 02:32:46 |
| 22 | regarding certain things, that they will ask the | 02:32:49 |
| 23 | CRAs to explain the situation. | 02:32:52 |
| 24 | Q.   So the COLs, it's your understanding they | 02:32:56 |
| 25 | could ask them to further explain some answer that | 02:33:00 |

Page 192

| | | |
|---|---|---|
| 1 | they provided on the visit report; correct? | 02:33:02 |
| 2 | A.    Correct. | 02:33:05 |
| 3 | Q.    Okay.  Have you ever worked as a COL -- | 02:33:11 |
| 4 | A.    No. | 02:33:14 |
| 5 | Q.    -- before? | 02:33:14 |
| 6 | Then further in the sentence it says | 02:33:24 |
| 7 | "Finalize/complete report within 10 business days." | 02:33:26 |
| 8 | Do you have an understanding of what | 02:33:29 |
| 9 | "Finalize/complete report" referred to in that | 02:33:31 |
| 10 | sentence is referring to? | 02:33:33 |
| 11 | Is it a report after the COL has reviewed | 02:33:36 |
| 12 | it and given its -- given feedback? | 02:33:38 |
| 13 | A.    Yes, usually. | 02:33:42 |
| 14 | Q.    Okay.  And then the CRAs are given | 02:33:44 |
| 15 | additional time to finalize their report; is that | 02:33:49 |
| 16 | correct? | 02:33:52 |
| 17 | A.    So it doesn't really work like in terms | 02:33:56 |
| 18 | of, okay, they complete the -- the report after the | 02:33:58 |
| 19 | COL reviewed it.  More or less is that the COL will | 02:34:01 |
| 20 | have an understanding of some of the things that | 02:34:06 |
| 21 | the CRA will have to follow up, so they would have | 02:34:07 |
| 22 | had communication during this process. | 02:34:10 |
| 23 | And, of course, you know, from a report | 02:34:13 |
| 24 | perspective, if in their -- you know, the report | 02:34:16 |
| 25 | has the information needed, they could definitely | 02:34:19 |

Page 193

| | | |
|---|---|---|
| 1 | finalize the report.  It doesn't mean that the | 02:34:23 |
| 2 | activity that's discovered or activity that's | 02:34:25 |
| 3 | ongoing that the CRAs have tried to address is | 02:34:27 |
| 4 | done.  So that -- that process -- management of the | 02:34:31 |
| 5 | site continues.  It's just that, as a report | 02:34:35 |
| 6 | perspective, they have to actually put it down on | 02:34:39 |
| 7 | paper. | 02:34:41 |
| 8 | Q.   Yeah.  I'm -- I'm not asking about | 02:34:41 |
| 9 | activities beyond the site visit reports.  I'm | 02:34:43 |
| 10 | just -- my question is focused in on the visit | 02:34:46 |
| 11 | reports. | 02:34:50 |
| 12 | A.   Yes. | 02:34:51 |
| 13 | Q.   So the -- the standard operating procedure | 02:34:51 |
| 14 | at PAREXEL are -- is that CRAs submit a draft visit | 02:34:53 |
| 15 | report to a COL -- | 02:34:59 |
| 16 | A.   Uh-huh. | 02:35:00 |
| 17 | Q.   -- they get feedback, and then they submit | 02:35:01 |
| 18 | a final report; correct? | 02:35:02 |
| 19 | A.   They get -- I don't know if "feedback's" | 02:35:06 |
| 20 | the right word, but they -- they get a | 02:35:09 |
| 21 | communication from the COL, depending on what the | 02:35:11 |
| 22 | report says. | 02:35:15 |
| 23 | Q.   Got it. | 02:35:16 |
| 24 | And are the communications between the | 02:35:17 |
| 25 | COLs and the CRAs, is that -- how is that done? | 02:35:19 |

Page 194

| | | |
|---|---|---|
| 1 | meet the 100 percent compliance with the final -- | 02:38:50 |
| 2 | finalized complete report within 10 business days? | 02:38:53 |
| 3 | A.   So I will say the goals and deadlines -- | 02:38:57 |
| 4 | like I mentioned previously when you read the other | 02:39:04 |
| 5 | one -- I say that's partially correct, but it's not | 02:39:07 |
| 6 | fully, in terms of the picture. | 02:39:11 |
| 7 | So in terms of the compliance to submit | 02:39:14 |
| 8 | the report or finalize report on time, it is an | 02:39:19 |
| 9 | expectation from us they should try their best | 02:39:23 |
| 10 | ability to actually complete on time. | 02:39:25 |
| 11 | So is it part of one of the things that we | 02:39:30 |
| 12 | ask them, or that there's expectation?  Yes -- of | 02:39:33 |
| 13 | the totality. | 02:39:36 |
| 14 | Q.   Okay.  Are CRAs disciplined if they don't | 02:39:40 |
| 15 | meet the 100-percent-compliance expectation | 02:39:43 |
| 16 | referred to in the second bullet point? | 02:39:47 |
| 17 | A.   What do you mean by "disciplined"? | 02:39:49 |
| 18 | Q.   Okay.  Let's say a CRA continually | 02:39:51 |
| 19 | meets -- submits final -- finalized complete visit | 02:39:55 |
| 20 | reports more than 10 business days.  Do they suffer | 02:39:58 |
| 21 | any ramifications, is that -- | 02:40:01 |
| 22 | A.   No, they will have, most likely, a | 02:40:04 |
| 23 | conversation -- conversation with their line | 02:40:06 |
| 24 | manager to understand what's the rationale behind | 02:40:08 |
| 25 | it. | 02:40:10 |

Page 198

| | | |
|---|---|---|
| 1 | Q.   Is it your under -- so is it your | 02:40:16 |
| 2 | testimony today that no CRA would be terminated | 02:40:19 |
| 3 | for -- had -- for continually violating the | 02:40:22 |
| 4 | 10-business-day compliance expectation? | 02:40:27 |
| 5 | MR. KOPP:  Objection.  Incomplete | 02:40:32 |
| 6 | hypothetical.  And misstates testimony. | 02:40:33 |
| 7 | A.   I will say that this would never be the | 02:40:38 |
| 8 | only reason.  There must be many other reason | 02:40:41 |
| 9 | behind it; and this actually just demonstrate -- | 02:40:47 |
| 10 | it's almost like an output if the person has any | 02:40:53 |
| 11 | other performance issue. | 02:40:56 |
| 12 | So... | 02:40:59 |
| 13 | Q.   Are you in charge of hiring and firing | 02:41:02 |
| 14 | CRAs at PAREXEL? | 02:41:05 |
| 15 | A.   I'm in charge of this department.  I have | 02:41:08 |
| 16 | staff that does hiring and firing of staffs. | 02:41:10 |
| 17 | Q.   Well, do you have staff underneath you who | 02:41:18 |
| 18 | are in charge of hiring and firing CRAs? | 02:41:21 |
| 19 | A.   Yes, all the line managers will be able to | 02:41:24 |
| 20 | do that. | 02:41:26 |
| 21 | Q.   Line managers have the authority to fire | 02:41:27 |
| 22 | CRAs at PAREXEL? | 02:41:30 |
| 23 | A.   Yes. | 02:41:32 |
| 24 | Q.   Have you ever personally fired a CRA? | 02:41:35 |
| 25 | A.   Personally? | 02:41:38 |

Page 199

| | | |
|---|---|---|
| 1 | Exhibit 42. | 03:02:12 |
| 2 | And can I turn your attention back there. | 03:02:15 |
| 3 | So that's PAR 254. | 03:02:16 |
| 4 | At the top there's a header "CMA-Specific | 03:02:21 |
| 5 | Goals and Deadlines)" and then four bullet points | 03:02:25 |
| 6 | under that. | 03:02:29 |
| 7 | Do you see that section? | 03:02:30 |
| 8 | A.   Uh-huh -- yes. | 03:02:31 |
| 9 | Q.   Okay.   In the first bullet point it states | 03:02:33 |
| 10 | "Meet the expectation of 100 percent compliance | 03:02:34 |
| 11 | with contact report finalization." | 03:02:36 |
| 12 | Do you see that? | 03:02:41 |
| 13 | A.   Yes. | 03:02:42 |
| 14 | Q.   Okay.   "Contact report," do you know what | 03:02:43 |
| 15 | that's referring to? | 03:02:45 |
| 16 | A.   Yes. | 03:02:46 |
| 17 | Q.   What is a contact report? | 03:02:46 |
| 18 | A.   It's basically a -- a report that -- | 03:02:48 |
| 19 | that -- that records the -- the contact that the | 03:02:56 |
| 20 | CMA had with the site, and in there usually is | 03:02:59 |
| 21 | either the issue, or the resolution of issues, or a | 03:03:05 |
| 22 | communication that they have done. | 03:03:08 |
| 23 | Q.   Okay.   And -- and are the contacts that | 03:03:15 |
| 24 | CMAs have with the site, are those telephone | 03:03:16 |
| 25 | contacts? | 03:03:19 |

Page 205

| | | |
|---|---|---|
| 1 | A.   Usually they are telephone contacts. | 03:03:22 |
| 2 | Usually. | 03:03:27 |
| 3 | Q.   Right.   Right.   Because is it your | 03:03:27 |
| 4 | understanding, as is -- is mine, that CMAs do | 03:03:29 |
| 5 | remote site visits?  So it's all by telephone? | 03:03:32 |
| 6 | A.   They could do remote.  But if they do go | 03:03:36 |
| 7 | on site, it will become a visit report. | 03:03:39 |
| 8 | Q.   There you go. | 03:03:43 |
| 9 | A.   So... | 03:03:43 |
| 10 | Q.   Okay.  And -- and then it states "Contact | 03:03:47 |
| 11 | reports are expected to be entered within one | 03:03:51 |
| 12 | working day of the contact, even if study-specific | 03:03:54 |
| 13 | timelines are less strict." | 03:03:59 |
| 14 | Do you see that? | 03:04:02 |
| 15 | A.   Yes. | 03:04:02 |
| 16 | Q.   Is that an accurate statement of PAREXEL's | 03:04:03 |
| 17 | policy? | 03:04:06 |
| 18 | A.   Yeah -- well, I guess it's my first time | 03:04:10 |
| 19 | reading it, but I will assume that this is correct. | 03:04:14 |
| 20 | It's in the document. | 03:04:19 |
| 21 | Q.   Okay.  And it states "Track and submit | 03:04:21 |
| 22 | draft reports (if applicable), as well as finalize | 03:04:29 |
| 23 | contact reports per your study-specific | 03:04:32 |
| 24 | expectations." | 03:04:35 |
| 25 | Do you see that? | 03:04:37 |

Page 206

| | | |
|---|---|---|
| 1 | A.   Yes. | 03:04:38 |
| 2 | Q.   Is that an accurate statement as well? | 03:04:38 |
| 3 | A.   Yes, that's -- | 03:04:46 |
| 4 | Q.   Okay.  And then the next sentence "Report | 03:04:47 |
| 5 | timelines are normally included within your | 03:04:49 |
| 6 | study-specific MP." | 03:04:52 |
| 7 | Do you see that? | 03:04:54 |
| 8 | A.   Yes. | 03:04:54 |
| 9 | Q.   And "MP" stands for monitoring plan; | 03:04:55 |
| 10 | correct? | 03:04:58 |
| 11 | A.   Yes. | 03:04:58 |
| 12 | Q.   And that's a correct statement of | 03:04:58 |
| 13 | PAREXEL's policy? | 03:05:00 |
| 14 | A.   Yes. | 03:05:03 |
| 15 | Q.   Okay.  The fourth bullet point says "SRPs | 03:05:07 |
| 16 | are to be submitted to the CTS within first time | 03:05:11 |
| 17 | quality period." | 03:05:15 |
| 18 | Do you see that? | 03:05:16 |
| 19 | A.   Yes. | 03:05:17 |
| 20 | Q.   And does "SRPs," does that refer to site | 03:05:17 |
| 21 | regulatory package? | 03:05:21 |
| 22 | A.   That's correct. | 03:05:22 |
| 23 | Q.   And the "CTS" in that sentence, do you | 03:05:22 |
| 24 | know what that's referring to? | 03:05:25 |
| 25 | A.   It's referring to Clinical Trial | 03:05:27 |

Page 207

| | | |
|---|---|---|
| 1 | Specialist. | 03:05:29 |
| 2 | Q.    And those are employees of PAREXEL; | 03:05:30 |
| 3 | correct? | 03:05:32 |
| 4 | A.    Yes. | 03:05:32 |
| 5 | Q.    Okay.  And do you know what the reference | 03:05:33 |
| 6 | to "first time quality" is referring to? | 03:05:34 |
| 7 | A.    Yes. | 03:05:37 |
| 8 | Q.    Okay.  And what's that referring to? | 03:05:38 |
| 9 | A.    Basically it's -- it's the CMA -- CMA | 03:05:40 |
| 10 | should -- the -- the package should be as accurate | 03:05:45 |
| 11 | as possible; that they have done their best in | 03:05:49 |
| 12 | terms of ensuring that it's high quality. | 03:05:53 |
| 13 | Q.    Okay.  The next sentence that follows that | 03:05:59 |
| 14 | in that same bullet point, it says "It is expected | 03:06:02 |
| 15 | that each submitted SRP package will achieve SRP | 03:06:04 |
| 16 | approval within two working days from the date the | 03:06:09 |
| 17 | package was submitted/the last SRP document | 03:06:11 |
| 18 | provided for review." | 03:06:17 |
| 19 | Do you see that? | 03:06:19 |
| 20 | A.    Yes. | 03:06:19 |
| 21 | Q.    And is that an accurate statement of | 03:06:20 |
| 22 | PAREXEL's policy? | 03:06:22 |
| 23 | A.    Yeah.  It's written here, yeah.  Yes. | 03:06:24 |
| 24 | Q.    Okay.  And the "SRP approval within two | 03:06:26 |
| 25 | working days," what's that referring to? | 03:06:29 |

Page 208

```
 1    site.                                        03:10:38

 2         Q.   Doesn't the "EC" refer to studies  03:10:39

 3    conducted outside the -- the US?             03:10:42

 4         A.   I think that they -- you could change the  03:10:45

 5    term interchangeably.  Their -- their objective is  03:10:47

 6    the same -- basically is an independent body in the  03:10:55

 7    hospital that they review the study for the  03:10:56

 8    hospital.                                    03:11:02

 9         Q.   Okay.  And then it goes on and concludes  03:11:05

10    "and clinical site agreement (CSA) negotiations."  03:11:08

11    Do you see that?                             03:11:15

12         A.   Yes.                               03:11:16

13         Q.   So is clinical site agreement negotiations  03:11:16

14    part of the duties and responsibilities of the CTS?  03:11:18

15         A.   Normally CTS could do it, but CMA or --  03:11:23

16    they could all do that.                      03:11:27

17              COURT REPORTER:  CMA or --         03:11:27

18         A.   CMA --                             03:11:29

19              THE WITNESS:  Sorry.               03:11:29

20         A.   -- CRA, CTS, they can all do that.  03:11:30

21         Q.   But is that an accurate statement in this  03:11:32

22    document, that one of the CTS specific goals and  03:11:34

23    deadlines is "clinical site agreement  03:11:38

24    negotiations"; is that accurate?             03:11:42

25         A.   Say that one more time.            03:11:45
```

                                            Page 212

| | | |
|---|---|---|
| 1 | Q.   Yeah.   Is it accurate that one of the | 03:11:46 |
| 2 | CTS's specific goals and deadlines has to do with | 03:11:49 |
| 3 | the clinical site agreement negotiations; correct? | 03:11:53 |
| 4 | A.   One of it.   But like I mentioned, it could | 03:11:55 |
| 5 | be done by CMA or CRA. | 03:12:00 |
| 6 | Q.   Do you know if CRAs and CMAs conduct | 03:12:06 |
| 7 | clinical site agreements -- | 03:12:10 |
| 8 | A.   Uh-huh. | 03:12:11 |
| 9 | Q.   -- or clinical site negotiations? | 03:12:12 |
| 10 | A.   Yes. | 03:12:14 |
| 11 | Q.   And how do you know that? | 03:12:17 |
| 12 | A.   Well, during the course of the trial, | 03:12:18 |
| 13 | let's say that the -- there's an amendment to the | 03:12:19 |
| 14 | protocol of the study and actually changes the | 03:12:25 |
| 15 | agreement that obviously they're managing the site, | 03:12:29 |
| 16 | they will have to know that this have to go through | 03:12:32 |
| 17 | negotiation and to finalize again for the site. | 03:12:35 |
| 18 | Q.   So in your hypothetical there -- all | 03:12:58 |
| 19 | right.   Strike that. | 03:12:59 |
| 20 | Do you have any personal knowledge of any | 03:13:01 |
| 21 | CRA or CMA being involved in clinical site | 03:13:04 |
| 22 | agreement negotiations? | 03:13:11 |
| 23 | MR. KOPP:   Other than what she just | 03:13:13 |
| 24 | testified to? | 03:13:15 |
| 25 | MR. KEEGAN:   Correct. | 03:13:17 |

Page  213

| | | |
|---|---|---|
| 1 | Q.   Do you know any personally employed by | 03:13:17 |
| 2 | PAREXEL has ever been involved in any clinical site | 03:13:19 |
| 3 | agreement negotiations on behalf of PAREXEL? | 03:13:22 |
| 4 | A.   You want me to name these people? | 03:13:26 |
| 5 | Q.   Well, do you -- can you name one person | 03:13:28 |
| 6 | that you personally know who's told you that they | 03:13:35 |
| 7 | were involved in clinical site agreement | 03:13:37 |
| 8 | negotiations? | 03:13:39 |
| 9 | A.   I can't name one. | 03:13:41 |
| 10 | Q.   Okay.  Focusing your attention on the last | 03:14:02 |
| 11 | paragraph of paragraph -- page 10 of Exhibit 42 PRA | 03:14:03 |
| 12 | [verbatim] 254, the paragraph reads "It is | 03:14:08 |
| 13 | especially important that all CRAs are aware the | 03:14:10 |
| 14 | information included in all applicable WSOPs/SOPs, | 03:14:13 |
| 15 | particularly prohibiting CRAs from removing or | 03:14:19 |
| 16 | transporting study medication (or test articles) | 03:14:23 |
| 17 | from sites." | 03:14:29 |
| 18 | Do you see that? | 03:14:30 |
| 19 | A.   Uh-huh. | 03:14:31 |
| 20 | Q.   Is that an accurate statement of | 03:14:31 |
| 21 | PAREXEL's -- | 03:14:34 |
| 22 | A.   Yes. | 03:14:34 |
| 23 | Q.   -- policy? | 03:14:36 |
| 24 | A.   Yes. | 03:14:36 |
| 25 | Q.   Last sentence it says "If you have any | 03:14:37 |

Page  214

| | | |
|---|---|---|
| 1 | questions, please discuss them with your manager or | 03:14:40 |
| 2 | a clinical operations lead (COL)." | 03:14:43 |
| 3 | Do you see that? | 03:14:49 |
| 4 | A.   Yes. | 03:14:50 |
| 5 | Q.   And is that an accurate statement of | 03:14:50 |
| 6 | PAREXEL's policy? | 03:14:53 |
| 7 | A.   Yes.  If they have a question, they should | 03:14:54 |
| 8 | ask managers and COLs. | 03:14:56 |
| 9 | Q.   Let me place what -- what I've marked as | 03:15:30 |
| 10 | Exhibit 43.  It's a color copy of a document on the | 03:15:33 |
| 11 | first page entitled "IMPACT Harmony Introduction." | 03:15:40 |
| 12 | It bears the document control numbers of D 301 | 03:15:45 |
| 13 | through D 328. | 03:15:49 |
| 14 | (Exhibit 43, D 301-328.) | 03:15:56 |
| 15 | MR. KEEGAN:  I'll hand copies to your | 03:16:04 |
| 16 | counsel. | 03:16:06 |
| 17 | Q.   Do you recognize Exhibit 43? | 03:16:25 |
| 18 | Have you seen this before today? | 03:16:29 |
| 19 | A.   No. | 03:16:30 |
| 20 | Q.   Okay.  Just -- although I know you haven't | 03:16:35 |
| 21 | seen this document before, focusing your attention | 03:16:46 |
| 22 | on page 5 of the PowerPoint at D 305, the title | 03:16:49 |
| 23 | says "Clinical Trials Management System (IMPACT)." | 03:16:59 |
| 24 | Do you see that? | 03:17:06 |
| 25 | A.   Yes. | 03:17:07 |

Page 215

| | | |
|---|---|---|
| 1 | Q.  Okay.  Do you have -- in your day-to-day | 03:47:07 |
| 2 | duties and -- in performing your day-to-day duties | 03:47:11 |
| 3 | and responsibilities, do you have to approve | 03:47:18 |
| 4 | monitoring plans in any way? | 03:47:19 |
| 5 | A.  No. | 03:47:20 |
| 6 | Q.  Do you know who does that at PAREXEL? | 03:47:21 |
| 7 | A.  So I understand the project team would: | 03:47:25 |
| 8 | So the PLs, the COLs, and also the sponsor will | 03:47:29 |
| 9 | also sign off on it. | 03:47:33 |
| 10 | Q.  Focusing your intention -- your attention | 03:47:51 |
| 11 | to 2. -- strike that -- 1.2, "Customization" on | 03:47:53 |
| 12 | page 2 of Exhibit 45, underneath that header, the | 03:47:58 |
| 13 | first sentence is "The completion of this template | 03:48:03 |
| 14 | should be initiated by the COL upon receipt of a | 03:48:06 |
| 15 | final protocol and CRF/ECRF (final draft ready for | 03:48:12 |
| 16 | signature)." | 03:48:22 |
| 17 | Do you see that? | 03:48:24 |
| 18 | A.  Yes. | 03:48:24 |
| 19 | Q.  Okay.  And do you know what the "CRF/ECRF" | 03:48:26 |
| 20 | is referring to? | 03:48:30 |
| 21 | A.  Yes. | 03:48:31 |
| 22 | Q.  And what's that referring to? | 03:48:31 |
| 23 | A.  Case report form and electronic case | 03:48:34 |
| 24 | report form. | 03:48:36 |
| 25 | Q.  Okay.  And that's referring to, like, the | 03:48:37 |

Page 226

| | | |
|---|---|---|
| 1 | final agreed template of those two forms. | 03:48:44 |
| 2 | Is that an accurate way to read that | 03:48:47 |
| 3 | sentence? | 03:48:49 |
| 4 | A.   No.   So the -- the complete -- so it will | 03:48:49 |
| 5 | be receipt of the final protocol, but the CRF and | 03:48:53 |
| 6 | ECRF -- it just needs the final draft to be ready. | 03:48:56 |
| 7 | Q.   Right. | 03:49:00 |
| 8 | A.   That's how I read it, yeah. | 03:49:00 |
| 9 | Q.   Okay.   So the -- the CRF is -- form is | 03:49:03 |
| 10 | approved as a final draft ready for signature. | 03:49:06 |
| 11 | Is that how you read that sentence? | 03:49:11 |
| 12 | A.   Yes. | 03:49:13 |
| 13 | Q.   And what's the difference between a CRF | 03:49:16 |
| 14 | and an ECRF to your understanding? | 03:49:17 |
| 15 | A.   One's an electronic one. | 03:49:21 |
| 16 | Q.   And the other one's paper? | 03:49:22 |
| 17 | A.   Yes. | 03:49:24 |
| 18 | Q.   And what -- what's your understanding of | 03:49:27 |
| 19 | the "final protocol," as referred to in that | 03:49:28 |
| 20 | sentence? | 03:49:30 |
| 21 | That means it's signed off by both the | 03:49:31 |
| 22 | sponsor and PAREXEL? | 03:49:34 |
| 23 | Is that how you read that? | 03:49:37 |
| 24 | Or the IRB or EC? | 03:49:38 |
| 25 | A.   It's -- the final protocol should be | 03:49:42 |

Page 227

| | | |
|---|---|---|
| 1 | signed off by the sponsor, is how I read it here. | 03:49:45 |
| 2 | Q.   Is that done after IRB/EC review? | 03:49:52 |
| 3 | A.   No. | 03:49:55 |
| 4 | Q.   Is it done before IRB or EC review? | 03:49:59 |
| 5 | A.   The final protocol is from the sponsor | 03:50:03 |
| 6 | first.  So when they tell us, This is the final, | 03:50:07 |
| 7 | it's after they finalize the -- the protocol -- | 03:50:12 |
| 8 | well, we have finalized -- it depends on who's -- | 03:50:17 |
| 9 | who's designing the protocol, and then -- then | 03:50:20 |
| 10 | basically everything else will go after that. | 03:50:23 |
| 11 | Q.   Okay.  So to your understanding the | 03:50:26 |
| 12 | protocol is finalized before IRB/EC review? | 03:50:31 |
| 13 | Is that your understanding? | 03:50:36 |
| 14 | A.   Yes.  So you -- basically you have to | 03:50:36 |
| 15 | have -- so the "finalized" means it's being signed | 03:50:39 |
| 16 | off that the sponsor agreed that's their final | 03:50:42 |
| 17 | version.  So that version would then be submitted | 03:50:47 |
| 18 | to the IRB, EC, or the regulatory agency. | 03:50:49 |
| 19 | Q.   Okay.  The next paragraph under 1.2, | 03:50:53 |
| 20 | "Customization," it says "The first | 03:51:00 |
| 21 | qualification/initiation/monitoring/termination | 03:51:03 |
| 22 | visit should only take place after the COL line | 03:51:08 |
| 23 | manager and client have approved either the | 03:51:14 |
| 24 | complete monitoring plan or relevant sections of | 03:51:16 |
| 25 | the plan." | 03:51:18 |

Page 228

| | | |
|---|---|---|
| 1 | correct? | 03:55:46 |
| 2 | A.   It's early phase development. | 03:55:46 |
| 3 | Q.   Oh, okay.  And what stage of clinical | 03:55:47 |
| 4 | trial would EPDs be referring to?  Is that prePhase | 03:55:55 |
| 5 | I trials? | 03:55:58 |
| 6 | A.   No.  It's anything before IIa or IIb. | 03:55:59 |
| 7 | Q.   Okay.  So EPDs would include Phase I | 03:56:08 |
| 8 | trials then? | 03:56:12 |
| 9 | A.   It could. | 03:56:13 |
| 10 | Q.   Okay.  There are clinical -- do you have | 03:56:19 |
| 11 | an understanding that there are clinical trials | 03:56:20 |
| 12 | before Phase I trials?  There's a level of trial | 03:56:22 |
| 13 | where you're testing a really small subset of a | 03:56:25 |
| 14 | patient population before you go to Phase I? | 03:56:29 |
| 15 | A.   Which -- what kind of trials are those? | 03:56:33 |
| 16 | Q.   I'm just asking if there -- if that's your | 03:56:34 |
| 17 | understanding, or if there's -- where that would be | 03:56:37 |
| 18 | the first -- | 03:56:39 |
| 19 | A.   No -- | 03:56:40 |
| 20 | Q.   -- clinical trial? | 03:56:41 |
| 21 | A.   -- the first clinical trial inpatient, it | 03:56:43 |
| 22 | was usually started at Phase I. | 03:56:45 |
| 23 | Q.   Phase I.  Okay. | 03:56:47 |
| 24 | A.   All right.  And below the "1.3 Formatting" | 03:56:48 |
| 25 | header, below that is a paragraph that reads | 03:57:00 |

Page 232

| | | |
|---|---|---|
| 1 | "Standard text for this template is included in | 03:57:03 |
| 2 | black and should not be changed or removed." | 03:57:05 |
| 3 | Do you see that? | 03:57:08 |
| 4 | A.   Yes. | 03:57:09 |
| 5 | Q.   And is that an accurate statement of | 03:57:10 |
| 6 | PAREXEL's policy regarding MPs? | 03:57:13 |
| 7 | MR. KOPP:   Objection.   Vague. | 03:57:18 |
| 8 | A.   Well, it says "should not."   So I always | 03:57:19 |
| 9 | say that if there are anything that's going against | 03:57:22 |
| 10 | the -- the design or the trial itself, I -- I | 03:57:25 |
| 11 | believe that it should be changed or removed. | 03:57:32 |
| 12 | Obviously, you know, this is a -- a living | 03:57:36 |
| 13 | document. | 03:57:38 |
| 14 | Q.   Yeah.   Is it accurate that the standard | 03:57:39 |
| 15 | text for this template is included in back and | 03:57:46 |
| 16 | should not be changed or removed by authors of -- | 03:57:48 |
| 17 | of MPs? | 03:57:51 |
| 18 | MR. KOPP:   Objection.   Asked and answered. | 03:57:52 |
| 19 | A.   I think I've answered that already. | 03:58:00 |
| 20 | Q.   I don't believe you've answered my | 03:58:03 |
| 21 | question. | 03:58:04 |
| 22 | Is that an incorrect statement, that first | 03:58:05 |
| 23 | sentence? | 03:58:07 |
| 24 | A.   That -- that's a correct statement in the | 03:58:07 |
| 25 | sense, is that you [verbatim] should not be changed | 03:58:09 |

Page 233

| | | |
|---|---|---|
| 1 | or removed, but because they used "should," it is | 03:58:15 |
| 2 | possible to change or remove if it goes against any | 03:58:19 |
| 3 | other things in the study; and that's obviously | 03:58:21 |
| 4 | study specific and dependent on that. | 03:58:25 |
| 5 | Q.    Okay.    And I'm not asking you to speculate | 03:58:28 |
| 6 | or guess.    You're just -- as I understand your | 03:58:29 |
| 7 | testimony, it's that it's always a possibility that | 03:58:32 |
| 8 | things can be changed, but do you know of any | 03:58:36 |
| 9 | circumstance when any MP created by PAREXEL -- | 03:58:38 |
| 10 | where they've changed any of the black-lettered | 03:58:43 |
| 11 | language in this template? | 03:58:49 |
| 12 | MR. KOPP:    Objection.    Assumes facts.    And | 03:58:55 |
| 13 | lacks foundation. | 03:58:58 |
| 14 | A.    I don't have -- in terms of the -- the | 03:58:59 |
| 15 | standard text, I know that it is possible to | 03:59:03 |
| 16 | change.    I don't know on top of my head right now | 03:59:06 |
| 17 | which one has, which one has not.    But it's | 03:59:10 |
| 18 | definitely possible. | 03:59:16 |
| 19 | Q.    Yeah.    A lot of things are possible. | 03:59:23 |
| 20 | But I'm just asking if you know a specific | 03:59:25 |
| 21 | incident of where the black-letter language of the | 03:59:27 |
| 22 | template was changed on any clinical trial run by | 03:59:29 |
| 23 | PAREXEL during your employment with PAREXEL? | 03:59:33 |
| 24 | A.    So -- | 03:59:35 |
| 25 | MR. KOPP:    Objection.    Assumes facts.    And | 03:59:36 |

Page  234

| | | |
|---|---|---|
| 1 | lacks foundation. | 03:59:38 |
| 2 | A.   Yeah.  So if you -- I believe in here, for | 03:59:39 |
| 3 | example, if the standard text in here are certain | 03:59:43 |
| 4 | SOP that -- | 03:59:47 |
| 5 | COURT REPORTER:   That?   I'm sorry.  Say | 03:59:47 |
| 6 | that again. | 03:59:47 |
| 7 | A.   -- PAREXEL needs to use, if, in an | 03:59:50 |
| 8 | agreement with a client that certain SOPs are | 03:59:56 |
| 9 | not -- are not be used in PAREXEL, they could | 03:59:58 |
| 10 | definitely change that. | 04:00:02 |
| 11 | So that's an example that the standard | 04:00:02 |
| 12 | text would be changed. | 04:00:04 |
| 13 | Q.   Okay.  Let me read the next sentence and | 04:00:07 |
| 14 | maybe that will help us get on the same page. | 04:00:09 |
| 15 | "Instructions --" the next sentence reads | 04:00:13 |
| 16 | "Instructions for the use of the template are | 04:00:15 |
| 17 | included in blue italics --" and that -- the word | 04:00:17 |
| 18 | "blue" in italics is in blue and italicized.  And | 04:00:22 |
| 19 | it goes on "-- and should be removed from the | 04:00:25 |
| 20 | complete monitoring plan." | 04:00:31 |
| 21 | Do you see that? | 04:00:33 |
| 22 | A.   Yes. | 04:00:33 |
| 23 | Q.   All right.  And if you turn to the section | 04:00:34 |
| 24 | on page 5 of Exhibit 45 underneath the header | 04:00:37 |
| 25 | "2.SOP, Tools, Systems." | 04:00:42 |

Page 235

| | | |
|---|---|---|
| 1 | Do you see that? | 04:00:45 |
| 2 | A.   Yes. | 04:00:45 |
| 3 | Q.   Okay.  And under the text box -- under the | 04:00:48 |
| 4 | box under "2.1, Applicable SOPs," there's a table | 04:00:50 |
| 5 | where it says "PAREXEL SOPs," the center column. | 04:00:57 |
| 6 | Do you see that? | 04:01:02 |
| 7 | A.   Yes. | 04:01:03 |
| 8 | Q.   Okay.  And it says next to, for instance, | 04:01:04 |
| 9 | the first row, it says "Site identification and | 04:01:05 |
| 10 | prequalification." | 04:01:08 |
| 11 | Next to that in that middle column it says | 04:01:10 |
| 12 | "Insert number of PAREXEL SOPs, e.g.," and then | 04:01:12 |
| 13 | their SOP is listed; right? | 04:01:18 |
| 14 | A.   Yes. | 04:01:20 |
| 15 | Q.   So in -- and the SOP is listed in black. | 04:01:27 |
| 16 | So is your example -- such as in this | 04:01:30 |
| 17 | situation -- the black letter might be changed | 04:01:31 |
| 18 | because the SOP given as an example wouldn't be | 04:01:33 |
| 19 | applicable to a particular clinical study; is that | 04:01:36 |
| 20 | fair? | 04:01:41 |
| 21 | A.   Yes. | 04:01:41 |
| 22 | Q.   Okay.  All right. | 04:01:42 |
| 23 | And, then, back to page 3 of Exhibit 45 | 04:01:49 |
| 24 | underneath the first paragraph in green, | 04:01:50 |
| 25 | italicized, it says "Text applicable to EDC is | 04:01:54 |

Page 236

| | | |
|---|---|---|
| 1 | included in green (both normal and italic text)." | 04:01:58 |
| 2 | Do you see that? | 04:02:04 |
| 3 | A.   Yes. | 04:02:04 |
| 4 | Q.   And do you know what that's -- the "EDC" | 04:02:07 |
| 5 | that's referring -- referring to electronic data | 04:02:09 |
| 6 | capture; is that correct? | 04:02:13 |
| 7 | A.   Yes. | 04:02:14 |
| 8 | Q.   Okay.  So referring your attention to -- | 04:02:17 |
| 9 | strike that. | 04:02:22 |
| 10 | Yeah. | 04:02:25 |
| 11 | Referring your attention to page 4 of | 04:02:26 |
| 12 | Exhibit 45 under "1.4 Review." | 04:02:28 |
| 13 | A.   Uh-huh. | 04:02:33 |
| 14 | Q.   It states -- the instance under it states | 04:02:33 |
| 15 | "Functional lead or expert review is needed for the | 04:02:37 |
| 16 | following sections)." | 04:02:39 |
| 17 | Do you see that? | 04:02:42 |
| 18 | A.   Yes. | 04:02:42 |
| 19 | Q.   Okay.  And "functional lead," do you know | 04:02:43 |
| 20 | what that's referring to there? | 04:02:45 |
| 21 | A.   Functional leads are -- for example, the | 04:02:47 |
| 22 | COL is a functional lead. | 04:02:50 |
| 23 | Q.   Okay.  And did the "expert review" -- or | 04:02:53 |
| 24 | "functional lead" or an "expert," does that refer | 04:02:56 |
| 25 | to a different position? | 04:03:01 |

Page 237

| | | |
|---|---|---|
| 1 | Is there a functional expert position? | 04:03:02 |
| 2 | A.    There -- there -- I believe there is not a | 04:03:05 |
| 3 | title called "functional expert." | 04:03:08 |
| 4 | Q.    Okay.   Is there a title at PAREXEL for a | 04:03:10 |
| 5 | functional lead? | 04:03:13 |
| 6 | A.    There -- there's not a title that says | 04:03:14 |
| 7 | "functional lead" -- | 04:03:17 |
| 8 | Q.    Okay. | 04:03:18 |
| 9 | A.    -- but a COL will be considered a | 04:03:18 |
| 10 | functional lead. | 04:03:21 |
| 11 | Q.    Okay.   So is it -- does this accurately | 04:03:28 |
| 12 | reflect on page 4 of Exhibit 45 the -- the sections | 04:03:32 |
| 13 | that require COL functional lead or expert's review | 04:03:37 |
| 14 | of monitoring plans? | 04:03:45 |
| 15 | MR. KOPP:   Objection.   Vague.   And | 04:03:47 |
| 16 | compound. | 04:03:48 |
| 17 | A.    I think these are minimally that -- I | 04:03:49 |
| 18 | think our company would try to find the functional | 04:03:55 |
| 19 | leads or expert to look at the materials in there. | 04:04:01 |
| 20 | Even if they reach out to a CMA or CRA who has | 04:04:04 |
| 21 | particular experience, they will reach out to them | 04:04:09 |
| 22 | and for them to help review the document. | 04:04:13 |
| 23 | So I think -- the way I interpret this is | 04:04:16 |
| 24 | that these are things that it's -- it's | 04:04:18 |
| 25 | recommended, because there are specific aspect to | 04:04:28 |

Page 238

| | | |
|---|---|---|
| 1 | it. | 04:04:31 |
| 2 | So if I use an example:  In Japan, there | 04:04:33 |
| 3 | is a specific requirement in Japan.  So the | 04:04:37 |
| 4 | recommendation in here is to review by quality | 04:04:39 |
| 5 | management Japan. | 04:04:42 |
| 6 | So those are -- minimally they should at | 04:04:43 |
| 7 | least have these people look at it. | 04:04:46 |
| 8 | Q.   Okay.  So just to understand your answer, | 04:04:48 |
| 9 | in each of the -- there's five bullet points under | 04:04:51 |
| 10 | the sentence "Functional lead or expert review is | 04:04:53 |
| 11 | needed for the following sections:" | 04:04:56 |
| 12 | The first bullet point is "EDC/nonEDC: | 04:04:59 |
| 13 | Review by DOL for consistency with DBS." | 04:05:04 |
| 14 | Do you see that? | 04:05:09 |
| 15 | A.   Yes. | 04:05:10 |
| 16 | Q.   Okay.  And the "DOL," do you know what | 04:05:10 |
| 17 | that's referring to? | 04:05:12 |
| 18 | A.   That's a data operations lead. | 04:05:13 |
| 19 | Q.   Okay.  And is data operations lead a | 04:05:25 |
| 20 | position at PAREXEL? | 04:05:27 |
| 21 | A.   Yes. | 04:05:27 |
| 22 | Q.   Is that a title? | 04:05:29 |
| 23 | A.   Yes. | 04:05:30 |
| 24 | Q.   Okay.  Is there a data management team | 04:05:32 |
| 25 | division at PAREXEL? | 04:05:35 |

Page 239

| | | |
|---|---|---|
| 1 | A.   Yes, there is. | 04:05:37 |
| 2 | Q.   Okay.  And what do data management team | 04:05:38 |
| 3 | members, what positions do they hold? | 04:05:42 |
| 4 | A.   You mean their title? | 04:05:45 |
| 5 | Q.   Yes.  Do you know any of them? | 04:05:47 |
| 6 | A.   I -- I can name a few, but I can't name | 04:05:48 |
| 7 | full titles. | 04:05:52 |
| 8 | Q.   Yeah.  Just ones that you know on the data | 04:05:54 |
| 9 | management team. | 04:05:57 |
| 10 | A.   Data management analysts, data operation | 04:06:01 |
| 11 | lead will be one of them.  And there -- they will | 04:06:06 |
| 12 | have statistician, statistical programming. | 04:06:11 |
| 13 | They're all on that team. | 04:06:13 |
| 14 | Q.   Okay.  And do they work -- do those | 04:06:15 |
| 15 | positions work in the clinical -- under the | 04:06:20 |
| 16 | clinical operations division in PAREXEL? | 04:06:22 |
| 17 | A.   Yes, they work under the clinical research | 04:06:27 |
| 18 | services division. | 04:06:29 |
| 19 | Q.   Okay.  Do you supervise any of the data | 04:06:30 |
| 20 | management team members on clinical trials run by | 04:06:32 |
| 21 | PAREXEL? | 04:06:36 |
| 22 | A.   No, I don't. | 04:06:37 |
| 23 | Q.   Okay.  Who does? | 04:06:38 |
| 24 | Do you know what position supervises the | 04:06:39 |
| 25 | data management team? | 04:06:41 |

Page 240

| | | |
|---|---|---|
| 1 | A.   Yeah.   So Jason Martin. | 04:06:44 |
| 2 | Q.   And what is Jason Martin's position, if | 04:06:53 |
| 3 | you know? | 04:06:53 |
| 4 | A.   Either Vice President or corporate Vice | 04:07:05 |
| 5 | President.   I -- I do not know. | 04:07:07 |
| 6 | Q.   Okay.   Does Jason Martin work in the same | 04:07:09 |
| 7 | office location you do? | 04:07:11 |
| 8 | A.   I believe he's decentralized. | 04:07:14 |
| 9 | Q.   Okay.   Do you have an understanding what | 04:07:20 |
| 10 | the data management team does? | 04:07:21 |
| 11 | A.   I have a general understanding. | 04:07:24 |
| 12 | Q.   All right.   Can you tell me what your | 04:07:25 |
| 13 | general understanding is. | 04:07:26 |
| 14 | A.   Well, data management team, they | 04:07:29 |
| 15 | basically -- one is that they will -- they | 04:07:34 |
| 16 | basically need to design the database that contains | 04:07:39 |
| 17 | the data of -- that we capture from the study. | 04:07:41 |
| 18 | There are programmers that actually write the | 04:07:49 |
| 19 | programs, and there are statistician that actually | 04:07:52 |
| 20 | runs the actual data from their -- data management. | 04:07:54 |
| 21 | COURT REPORTER:   Runs the actual data from | 04:07:54 |
| 22 | their -- I just didn't get the end of your answer. | 04:07:54 |
| 23 | A.   The statistician that runs the data that's | 04:08:07 |
| 24 | captured from the study. | 04:08:10 |
| 25 | Q.   Does the data management team review the | 04:08:16 |

Page 241

| | | |
|---|---|---|
| 1 | data recorded on -- on the EDC? | 04:08:18 |
| 2 | A.   They could. | 04:08:20 |
| 3 | Q.   Isn't that one of the functions is to | 04:08:24 |
| 4 | review that data? | 04:08:25 |
| 5 | A.   They review it from a -- they do review, | 04:08:26 |
| 6 | but they do review it from a different perspective. | 04:08:31 |
| 7 | Q.   Okay.  Do you know what that different | 04:08:34 |
| 8 | perspective is? | 04:08:34 |
| 9 | A.   So they look at more in terms of | 04:08:36 |
| 10 | deviations.  So -- how should I explain it? | 04:08:43 |
| 11 | If there's a range of 50 to 100, if the | 04:08:50 |
| 12 | data come up to be 200, usually they will -- it | 04:08:57 |
| 13 | would raise their alarm. | 04:09:01 |
| 14 | Q.   And if -- in your hypothetical with the | 04:09:02 |
| 15 | 1-to-50 range and the value was 200, could they | 04:09:05 |
| 16 | issue queries directly to the site? | 04:09:12 |
| 17 | A.   Yes, they could. | 04:09:14 |
| 18 | Q.   Okay.  In this first, sort of, bullet | 04:09:15 |
| 19 | point dash on page 4 it says "Reviewed by DOL for | 04:09:20 |
| 20 | consistency with DVS." | 04:09:24 |
| 21 | Do you know what "DVS" is referring to? | 04:09:27 |
| 22 | A.   No, I don't. | 04:09:29 |
| 23 | Q.   Okay.  Under that bullet point -- under | 04:09:34 |
| 24 | the next bullet point it says "AE -- safety: | 04:09:35 |
| 25 | Review by MOL and medical monitor for consistency | 04:09:40 |

Page 242

| | | |
|---|---|---|
| 1 | with safety guidelines." | 04:09:44 |
| 2 | Do you see that? | 04:09:46 |
| 3 | A.   Yes. | 04:09:49 |
| 4 | Q.   Okay.   And the "MOL" referred to there, do | 04:09:49 |
| 5 | you know what that is referring to? | 04:09:52 |
| 6 | A.   Yes. | 04:09:53 |
| 7 | Q.   Okay.   And what is that? | 04:09:54 |
| 8 | A.   Medical operations lead. | 04:09:56 |
| 9 | Q.   Okay.   And is medical operations lead a | 04:09:58 |
| 10 | title by someone employed at PAREXEL? | 04:10:02 |
| 11 | A.   I believe so. | 04:10:05 |
| 12 | Q.   Okay.   And is that somebody who's superior | 04:10:09 |
| 13 | to the medical monitor in rank? | 04:10:11 |
| 14 | MR. KOPP:   Objection.   Vague. | 04:10:15 |
| 15 | Q.   Do you understand my question?   It's kind | 04:10:16 |
| 16 | of -- let me rephrase. | 04:10:19 |
| 17 | So is the medical monitor above and | 04:10:22 |
| 18 | provide -- strike that.   That was a bad question | 04:10:27 |
| 19 | too. | 04:10:29 |
| 20 | Let me start over. | 04:10:30 |
| 21 | The medical -- the MOL, does he -- he or | 04:10:32 |
| 22 | she supervise medical monitors? | 04:10:37 |
| 23 | A.   I don't believe so. | 04:10:40 |
| 24 | Q.   Okay.   So they have a -- MOLs have a | 04:10:43 |
| 25 | different set of responsibilities and duties? | 04:10:45 |

Page 243

| | | |
|---|---|---|
| 1 | A. So I probably -- | 04:10:48 |
| 2 | Q. Other than -- | 04:10:48 |
| 3 | A. -- am not as familiar to answer that -- | 04:10:49 |
| 4 | Q. Okay. | 04:10:49 |
| 5 | A. -- in terms of how their -- their | 04:10:51 |
| 6 | reporting relationship. | 04:10:56 |
| 7 | Q. Okay. | 04:10:56 |
| 8 | A. But they obviously have different roles | 04:10:57 |
| 9 | and responsibility in the project team. | 04:10:59 |
| 10 | Q. Okay. And medical monitors -- medical | 04:11:00 |
| 11 | monitors are assigned to each clinical trial at | 04:11:02 |
| 12 | PAREXEL; is that correct? | 04:11:04 |
| 13 | A. They could and they -- not every -- okay. | 04:11:06 |
| 14 | I should say that. | 04:11:12 |
| 15 | Not every study have a medical monitor | 04:11:13 |
| 16 | from PAREXEL. | 04:11:15 |
| 17 | Q. Okay. You might have a sponsor medical | 04:11:17 |
| 18 | monitor; right? | 04:11:19 |
| 19 | A. Correct. | 04:11:20 |
| 20 | Q. Okay. But there would be some sort of | 04:11:20 |
| 21 | medical monitor on every clinical trial run by | 04:11:23 |
| 22 | PAREXEL; correct? | 04:11:26 |
| 23 | A. Correct. | 04:11:27 |
| 24 | Q. Okay. And it said it should be "reviewed | 04:11:27 |
| 25 | by the MOL and the medical monitor for consistency | 04:11:34 |

Page 244

| | | |
|---|---|---|
| 1 | with safety guidelines." | 04:11:37 |
| 2 | Do you know what the "safety guideline" | 04:11:38 |
| 3 | reference is? | 04:11:41 |
| 4 | A.   I don't know exactly what it is, but I | 04:11:41 |
| 5 | would say that it's probably in relation to ICH GCP | 04:11:44 |
| 6 | guidelines. | 04:11:49 |
| 7 | Q.   Okay.  The next bullet point under that, | 04:11:57 |
| 8 | it says "E --" strike that. | 04:11:58 |
| 9 | It says "EPD (if applicable):  Review by | 04:12:01 |
| 10 | EPD director or manager." | 04:12:05 |
| 11 | Do you see that? | 04:12:09 |
| 12 | A.   Yes. | 04:12:09 |
| 13 | Q.   Okay.  Is there a person employed at | 04:12:10 |
| 14 | PAREXEL as an EPD director or manager on each | 04:12:14 |
| 15 | clinical trial that PAREXEL runs? | 04:12:18 |
| 16 | A.   I believe here when it says "EPD" is if a | 04:12:22 |
| 17 | study is -- is run under early phase development, | 04:12:26 |
| 18 | there is an EPD staff that will review this. | 04:12:31 |
| 19 | Q.   And as in your prior answer, the EPD would | 04:12:36 |
| 20 | be Phase I trials; correct? | 04:12:41 |
| 21 | A.   EPD will be any -- could be anything up to | 04:12:42 |
| 22 | Phase IIb. | 04:12:46 |
| 23 | Q.   Okay.  All right. | 04:12:49 |
| 24 | Below "Japan" there's a dash "Test | 04:12:53 |
| 25 | articles (if CLS is contracted):" | 04:12:58 |

Page 245

| | | |
|---|---|---|
| 1 | Do you know what the "CLS is contracted" | 04:13:06 |
| 2 | refers to? | 04:13:09 |
| 3 | A.   It's clinical logistic services. | 04:13:13 |
| 4 | Q.   And is clinical logistic services a | 04:13:16 |
| 5 | different division of PAREXEL? | 04:13:18 |
| 6 | A.   Yes. | 04:13:20 |
| 7 | Q.   And what does CLS do generally? | 04:13:26 |
| 8 | What kind of services do they provide? | 04:13:30 |
| 9 | A.   Logistics. | 04:13:32 |
| 10 | Q.   Is that drug delivery -- sort of? | 04:13:33 |
| 11 | A.   Yes. | 04:13:36 |
| 12 | Q.   And then after the colon it says "Review | 04:13:41 |
| 13 | by CLS for compliance with investigator manual | 04:13:45 |
| 14 | CTM."  And then there's a "(TP-CLS-WW-029) and | 04:13:50 |
| 15 | related forms." | 04:13:59 |
| 16 | Do you see that? | 04:14:01 |
| 17 | A.   Yes. | 04:14:01 |
| 18 | Q.   Okay.  And are you familiar with what the | 04:14:05 |
| 19 | investigator manual CTM is? | 04:14:06 |
| 20 | A.   That one, I'm not familiar with. | 04:14:08 |
| 21 | Q.   Okay.  And then below those bullet points | 04:14:13 |
| 22 | it says "Where appropriate (e.g. data management or | 04:14:16 |
| 23 | medical services are provided by the client or | 04:14:20 |
| 24 | third parties) external parties might be involved | 04:14:24 |
| 25 | in reviewing applicable sections of the monitoring | 04:14:28 |

Page 246

| | | |
|---|---|---|
| 1 | plan." | 04:14:31 |
| 2 | Do you see that? | 04:14:32 |
| 3 | A.   Yes. | 04:14:32 |
| 4 | Q.   And that's an accurate statement of | 04:14:33 |
| 5 | PAREXEL's policy; correct? | 04:14:35 |
| 6 | A.   Correct. | 04:14:36 |
| 7 | Q.   Okay.  And is -- medical services, is that | 04:14:40 |
| 8 | another division of -- of PAREXEL, to your | 04:14:43 |
| 9 | knowledge? | 04:14:48 |
| 10 | A.   Medical services is under clinical | 04:14:49 |
| 11 | research services. | 04:14:52 |
| 12 | Q.   Okay.  Do you supervise employees under -- | 04:14:53 |
| 13 | under medical services division? | 04:14:58 |
| 14 | A.   No, I don't. | 04:14:59 |
| 15 | Q.   Okay.  Do you know who does? | 04:15:00 |
| 16 | A.   I don't know -- no, I don't know medical | 04:15:09 |
| 17 | services. | 04:15:10 |
| 18 | Q.   Okay.  Do you know what the medical | 04:15:13 |
| 19 | service division -- do you know what they do, what | 04:15:14 |
| 20 | function they play? | 04:15:19 |
| 21 | A.   I would -- I would assume that they would | 04:15:20 |
| 22 | have medical monitors in there. | 04:15:21 |
| 23 | Q.   Okay.  Focusing your attention on page 61 | 04:15:31 |
| 24 | of Exhibit 45 for a moment, which is towards -- | 04:15:33 |
| 25 | obviously towards the very back -- the top of page | 04:15:37 |

Page 247

```
 1         Q.   Yeah.  Do you see that?              04:52:42

 2         A.   Yeah.                                04:52:44

 3         Q.   All right.  That's in the first column.  04:52:45

 4              The second column says "Time for writing (  04:52:46

 5    --" then in blue it states "-- specify time/hours  04:52:50

 6    (check PP)."                                    04:52:54

 7              Do you see that?                      04:52:57

 8         A.   Yes.                                  04:52:57

 9         Q.   "Check PP," do you know what that's   04:52:58

10    referring to?                                   04:53:00

11         A.   No, I don't.                          04:53:01

12         Q.   Okay.  So the time for writing site   04:53:09

13    reports -- either remote or on site -- is specified  04:53:10

14    in the monitoring plan, according to this document,  04:53:13

15    Exhibit 45; correct?                            04:53:16

16         A.   Uh-huh.                               04:53:17

17              MR. KOPP:  Objection.  Lacks foundation.  04:53:18

18         A.   So can you ask that question again.   04:53:20

19         Q.   Yeah.  So the time for writing site   04:53:25

20    reports --                                      04:53:29

21         A.   Yes.                                  04:53:30

22         Q.   -- is indicated in the monitoring plan --  04:53:32

23              MR. KOPP:  Objection.  Lacks foundation.  04:53:36

24         Q.   -- under section 12; correct?         04:53:38

25              MR. KOPP:  Same objection.            04:53:40
```

Page 269

1      A.   (Witness reviews document.)  So in here      04:53:49

2  it -- it will recommend in terms of the CRA's time    04:53:52

3  or CMA time in terms of writing review.               04:53:57

4      Q.   Okay.  So both the time for writing and      04:54:07

5  the time for review is specified underneath this      04:54:08

6  section, section 12, "Site Visit Reports"?            04:54:11

7      A.   So I will say that that's a recommendation   04:54:16

8  that's for them to put into here so that they have    04:54:18

9  a framework of what will be the -- the time that      04:54:22

10 they can work towards to.                             04:54:25

11     Q.   Okay.  Turning your attention on page 49     04:54:30

12 of Exhibit 45, at the -- continuing on in that row,   04:54:33

13 the first one that appears on page 49 in black, it    04:54:48

14 says "SVR (100 percent review):  Submission of        04:54:53

15 draft SVR within five weekdays after last day of      04:54:59

16 visit; finalization of SVR and FUL 10 weekdays        04:55:04

17 after last visit."                                    04:55:15

18          Do you see that?                             04:55:18

19     A.   Yes.                                         04:55:18

20     Q.   Okay.  Do you know what the reference        04:55:20

21 "FUL" is referring to?                                04:55:24

22     A.   That should be the follow-up letter.        04:55:25

23     Q.   Okay.  And what was your understanding of    04:55:27

24 the "SVR" reference?                                   04:55:29

25     A.   I think -- I think this one has site visit   04:55:31

Page 270