# Exhibit 10

Dexter Pasis

20 November 2017

Exhibit No.:

10

Harry A. Palter, California CSR No. 7708

PAR000072

# PAREXEL INTERNATIONAL CORP

## PAREXEL

Employee: Pasis, Dexter
Employee ID
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:23 AM

Revision: 7
Schedule: PAREXEL Reporting 15/EOM
Period Ending: May 15, 2015
Page: 1

| Line No. | Client Charge Code | Work GL Code Function | Charge Description | Fri 5/1 | Sat 5/2 | Sun 5/3 | Mon 5/4 | Tue 5/5 | Wed 5/6 | Thu 5/7 | Fri 5/8 | Sat 5/9 | Sun 5/10 | Mon 5/11 | Tue 5/12 | Wed 5/13 | Thu 5/14 | Fri 5/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Work Type | | | | | | | | | | | | | | | | | | |
| 1 | PXL 203156-TRNG EXP | US-CA 1010.5910-1 CMA2 | Training Program 5>Training/Conferences/Seminars | Pending Approval | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 78.00 |
| 2 | PXL 203156-TRVL EXP | US-CA 1010.5910-1 CMA2 | Training Program 5>Travel | Pending Approval | | | 6.00 | | | | | | | | | | | 6.75 | 12.75 |
| 3 | PXL 205543-TRNG EXP | US-CA 1010.5910-1 CMA2 | New Starter Training>Training/Conferences/Seminars | Pending Approval | | | | | | | | | | | | 0.50 | | | 0.50 |
| 4 | | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | | | | 14.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.50 | 8.00 | 12.75 | 91.25 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | | | | 14.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.50 | 8.00 | 12.75 | 91.25 |

Signature: Pasis, Dexter

Date: May 14, 2015 9:18 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Spencer, Mariel M.

Date: May 15, 2015 7:26 PM

PAR000073

PAREXEL INTERNATIONAL CORP

PAREXEL.

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 10:27 AM

Revision: 4
Schedule PAREXEL Reporting 15EOM
Period Ending: May 31, 2015
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Sat 5/16 | Sun 5/17 | Mon 5/18 | Tue 5/19 | Wed 5/20 | Thu 5/21 | Fri 5/22 | Sat 5/23 | Sun 5/24 | Mon 5/25 | Tue 5/26 | Wed 5/27 | Thu 5/28 | Fri 5/29 | Sat 5/30 | Sun 5/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PXL 205543-TRNG EXP | US-CA 1010-5910-1 CMA2 | New Starter Training>Training/Conf erences/Seminar | Pending Approval | | | | | | 2.00 | | | | | | | | | | 2.00 |
| 2 | PXL 200138-TRNG EXP | US-CA 1010-5910-1 CMA2 | Training Program >Training/Confer ences>Seminars | Pending Approval | | 8.00 | 5.00 | 8.00 | 8.00 | 3.50 | | | | | | | | | | 32.50 |
| 3 | PXL 3000-TIMEOFF-HOLD EXP | US-CA 1010-5910-1 CMA2 | Non Project>Time Off>Holiday (For mal Company) Le | | | | | | | | | | 8.00 | | | | | | | 8.00 |
| 4 | PXL 3000-TIMEOFF-LWOP EXP | US-CA 1010-5910-1 CMA2 | Non Project>Time Off>Leave Withou t Pay | | | | | | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 32.00 |
| 5 | PXL 3000-G&A-GMGT EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administr ative>General Ma | | | | 1.75 | | | | | | | | | | | | | 1.75 |
| 6 | PXL 3000-G&A-TRNG EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administr ative>Training, C | | | | 1.25 | | | 2.50 | | | | | | | | | | 3.75 |
| 7 | | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | | |
| | Regular | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 80.00 |
| | Overtime | | | | | | | | | | | | | | | | | | | |
| | Total | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 80.00 |

Signature: Pasis, Dexter

Date: May 28, 2015 11:59 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Spencer, Mariel M.

Date: May 29, 2015 2:45 PM

PAR000074

# PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 10:31 AM

Revision: 18
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 15, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Mon 6/1 | Tue 6/2 | Wed 6/3 | Thu 6/4 | Fri 6/5 | Sat 6/6 | Sun 6/7 | Mon 6/8 | Tue 6/9 | Wed 6/10 | Thu 6/11 | Fri 6/12 | Sat 6/13 | Sun 6/14 | Mon 6/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PXL / 20G543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | New Starter Traini ng-Training-Conf erences/Seminar | 6.00 | 1.50 | 3.00 | | 2.00 | | | 2.00 | 2.00 | 1.25 | | 1.50 | | | | 19.25 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 2 | Janssen Research &1 / 216547-23P-0003-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Study D ocumentation-St udy Education /T | 2.00 | 2.00 | 5.00 | 4.00 | | 2.00 | | 0.50 | | | 3.25 | 2.00 | | 5.00 | | 27.25 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 3 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Man agement-Study Education / Train | | 4.00 | | | 1.00 | | 1.25 | 3.00 | 1.00 | 2.00 | | 1.50 | | | | 15.75 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 4 | PXL / 3000-TIMEOFF-SICK / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Tim e Off-Sick Leave | | | | 4.00 | 4.00 | | | | | | | | | | | 8.00 |
| 5 | Janssen Research &1 / 216547-23P-0055.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Rea dy for Qualificatio n-Site Identificati | | | | | | | | | 4.00 | 4.25 | 2.00 | | | | | 10.25 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 6 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | 1.00 | | | | | 1.00 |
| 7 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Project Management - C ordical Phase-Pr | | 0.50 | | | 1.00 | | | 2.50 | 0.50 | | | 1.00 | | | | 5.50 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 8 | Janssen Research &1 / 216547-23P-0098-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Technica l Meeting - Interm al-Meetings | | | | | | | | | 0.50 | 0.50 | 0.75 | | | | | 1.75 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |
| 9 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ ration-General an d Administrative | | | | | | | | | | | | 0.50 | | | | 0.50 |
| 10 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Man agement-Site Ma nagement by Site | | | | | | | | | | | | 0.50 | | | | 0.50 |
| | | | Pending Approval | | | | | | | | | | | | | | | | |

Timesheet lines are continued on the next page.

PAR000075

# PAREXEL INTERNATIONAL CORP

# PAREXEL

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 10:31 AM

Revision: 18
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 15, 2015
Page: 2

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Mon 6/1 | Tue 6/2 | Wed 6/3 | Thu 6/4 | Fri 6/5 | Sat 6/6 | Sun 6/7 | Mon 6/8 | Tue 6/9 | Wed 6/10 | Thu 6/11 | Fri 6/12 | Sat 6/13 | Sun 6/14 | Mon 6/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research &1 US-CA | 1010-5910-1 CM42 | CRB Project - 00 05834A-Study D ocumentation-St udy Education BILL | -2.00 | -2.00 | -5.00 | -4.00 | | -2.00 | | -0.50 | | -3.25 | -3.25 | -2.00 | -1.50 | -5.00 | | -27.25 |
| 12 | Janssen Research &1 US-CA | 1010-5910-1 CM42 | CRB Project - 00 05834A-Project Management - C marked Phase=St BILL Pending Approval | 2.00 | 2.00 | 5.00 | 4.00 | | 2.00 | | 0.50 | | 3.25 | 3.25 | 2.00 | 1.50 | 5.00 | | 27.25 |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 2.00 | 1.25 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 1.50 | 5.00 | | 89.75 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 2.00 | 1.25 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 1.50 | 5.00 | | 89.75 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pass, Dexter
Date: Jul 23, 2015 10:34 AM

Approval: Spencer, Mine M
Date: Jul 27, 2015 5:38 PM

PAR000076

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:33 AM

Revision: 10
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 30, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Tue 6/16 | Wed 6/17 | Thu 6/18 | Fri 6/19 | Sat 6/20 | Sun 6/21 | Mon 6/22 | Tue 6/23 | Wed 6/24 | Thu 6/25 | Fri 6/26 | Sat 6/27 | Sun 6/28 | Mon 6/29 | Tue 6/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547.23P-0014.1-STED / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Site Man agement>Study Education / Train... Pending Approval | 2.00 | 2.25 | 3.00 | | | 3.25 | 1.50 | | 3.25 | | 2.00 | | | | | 21.75 |
| 2 | Janssen Research &1 / 216547.23P-0003-STED / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Study D ocumentation>St udy Education / T... Pending Approval | | 1.00  1.50 | 2.50 | | | | | 2.75 | | 3.00 | | | | | 2.00 | 12.75 |
| 3 | PXL / 265543-TRNG / EXP | US-CA 1010-5910-1 CMA2 | New Starter Train ... mgr Training/Conf erences/Seminar | | | | | | | | | | | | | | | | |
| 4 | PXL / 3000-G&A-MTGT / EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administ rative>Meetings | | | | 0.50 | | | | | | | | | | | 1.00 | 1.50 |
| 5 | PXL / 200135-TRNG / EXP | US-CA 1010-5910-1 CMA2 | Training Program >Training>Confer ences/Seminars | | | | | | | | | | | | | | | | |
| 6 | Janssen Research &1 / 216547.23P-0005.1-SREC / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Site Rea dy for Qualification ... Pending Approval | | | | | | | | | | | 1.00 | | | | | 1.00 |
| 7 | Janssen Research &1 / 216547.23P-0014.1-SMGT / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Site Man agement>Site Ma ... Pending Approval | 1.00 | 0.50  0.75 | | | | | | 0.75 | 0.50 | 1.00 | | | | | 0.50 | 5.00 |
| 8 | Janssen Research &1 / 216547.23P-0093.1-COMM / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Project Management>C project Phase>P... Pending Approval | 0.50 | 0.50 | | 1.00 | | | 1.50 | 1.00 | | 0.50 | | | | 1.50 | 1.50 | 8.00 |
| 9 | Janssen Research &1 / 216547.23P-0098-MTGT / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 /056204>Technica l Meeting - Intern ... Pending Approval | | | | 1.00 | | | | | | | 1.00 | | | | | 2.00 |
| 10 | PXL / 3000-G&A-GGAD / EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administ rative>General an d Administration | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 5.50 |

Timesheet lines are continued on the next page.

PAR000077

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Dexter
Employee ID:
Class: US CA/Reg FT/Exempt
Printed: Feb 9, 2017 10:33 AM

Revision: 10
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 30, 2015
Page: 2

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Tue 6/16 | Wed 6/17 | Thu 6/18 | Fri 6/19 | Sat 6/20 | Sun 6/21 | Mon 6/22 | Tue 6/23 | Wed 6/24 | Thu 6/25 | Fri 6/26 | Sat 6/27 | Sun 6/28 | Mon 6/29 | Tue 6/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research &1 / 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 058204-Site Management-Maintenance | 3.00 | 1.75 | 2.00 | 2.50 | | | 2.00 | 1.00 | 2.75 | 3.00 | 2.00 | | 2.00 | 1.00 | 1.25 | 24.25 |
| 12 | Janssen Research &1 / 216547-23P-0014.1-SCOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 058204-Site Management-Regular PXL Initiated site | Pending Approval | 1.00 | 1.75 | | | | 2.50 | 2.00 | 1.00 | | | | | 2.00 | 1.25 | 13.00 |
| 13 | Janssen Research &1 / 216547-23P-0000-STED BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 058204-Study Documentation-Study Education LT | Pending Approval -1.00 | -1.50 | | -2.50 | | | | -2.75 | | 3.00 | | | | | -2.00 | -12.75 |
| 14 | Janssen Research &1 / 216547-23P-0093.1-STED BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 058204-Project Management - Conduct Phases St | Pending Approval 1.00 | 1.50 | | 2.50 | | | | 2.75 | | 3.00 | | | | | 2.00 | 12.75 |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | | 3.25 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 3.50 | 3.50 | 8.00 | 8.00 | 94.75 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | | 3.25 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 3.50 | 3.50 | 8.00 | 8.00 | 94.75 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pass, Dexter
Date: Jul 23, 2015 10:38 AM

Approval: Spencer, Marie M
Date: Jul 27, 2015 5:39 PM

PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Paris, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:35 AM

Revision 19
Schedule: PAREXEL Reporting 15/EOM
Period Ending Jul 15, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work / GL Code / Function | Charge Description | Wed 7/1 | Thu 7/2 | Fri 7/3 | Sat 7/4 | Sun 7/5 | Mon 7/6 | Tue 7/7 | Wed 7/8 | Thu 7/9 | Fri 7/10 | Sat 7/11 | Sun 7/12 | Mon 7/13 | Tue 7/14 | Wed 7/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Project Management - C... (Pending Approval) | 2.25 | 2.50 | | | | 2.50 | 1.50 | 1.25 | | | | | 1.50 | | 1.50 | 13.75 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Man agement-Site Ma nagement to Da... (Pending Approval) | 0.75 | 1.50 | | | | 1.50 | 0.75 | 0.50 | | | | | 2.25 | 2.75 | 1.00 | 11.00 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Man agement-Study Education / Train... (Pending Approval) | 1.00 | 0.50 | | | 1.25 | | 1.25 | 2.00 | | | | 1.50 | 0.75 | | 2.00 | 10.25 |
| 4 | Janssen Research &1 / 216547-23P-0005.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Rea dy for Qualificatio n-Site Identificati... | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 216547-23P-0003-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Study O rientation-Stud y Education / T... (Pending Approval) | 0.50 | | | | | 0.75 | | | | | | | | | | 1.25 |
| 6 | Janssen Research &1 / 216547-23P-0056-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Technica l Meeting - Intern al/Meetings... (Pending Approval) | | | | | | | 1.00 | | | | | | | 1.00 | | 2.00 |
| 7 | PXL / 265543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | New Starter Train ing-Training/Conf erences/Seminar s | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | | | | | | |
| 9 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-General an d Administrative... | 0.50 | 0.50 | | | | 0.50 | 0.50 | 0.50 | | | | | 0.50 | 0.50 | 0.50 | 4.00 |
| 10 | PXL / 203136-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program -Training/Confer ences/Seminars (Pending Approval) | | | | | 1.50 | | | | | | | 1.00 | | | | 2.50 |

Timesheet lines are continued on the next page.

PAR000078

PAR000079

# PAREXEL INTERNATIONAL CORP

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:35 AM

Revision: 19
Schedule: PAREXEL Reporting 15EOM
Period Ending: Jul 15, 2015
Page 2

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Wed 7/1 | Thu 7/2 | Fri 7/3 | Sat 7/4 | Sun 7/5 | Mon 7/6 | Tue 7/7 | Wed 7/8 | Thu 7/9 | Fri 7/10 | Sat 7/11 | Sun 7/12 | Mon 7/13 | Tue 7/14 | Wed 7/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL / 3000-TIMEOFF-HOLD / EXP | US-CA / 1010-5910-1 / CM42 | Non Project-Tim e-Off-Holiday (Fo rmal Company) L eave | | 8.00 | | | | | | | | | | | | | | 8.00 |
| 12 | PXL / 3000-TIMEOFF-VACT / EXP | US-CA / 1010-5910-1 / CM42 | Non Project-Tim e-Off-Vacation Le ave | | | | | | | | | 8.00 | 8.00 | | | | | | 16.00 |
| 13 | Janssen Research &I / 216547-23P-0014-1-SECOM / BILL | US-CA / 1010-5910-1 / CM42 | CRS Project -00 108304-Site Man agement-Regular PXL Initiated Site | | 1.00 Pending Approval | | | | | 0.50 | 0.75 | | | | | 0.50 | 0.50 | | 3.25 |
| 14 | Janssen Research &I / 216547-23P-0014-1-MAIN / BILL | US-CA / 1010-5910-1 / CM42 | CRS Project -00 108304-Site Man agement-Mainte nance | 3.00 | 2.00 Pending Approval | | | | 2.75 | 2.50 | 3.00 | | | | | 2.50 | 2.50 | 3.00 | 21.25 |
| 15 | Janssen Research &I / 216547-23P-0003-STED / BILL | US-CA / 1010-5910-1 / CM42 | CRS Project -00 108304-Study D ocumentation-St udy Education / T | -0.50 Pending Approval | | | | | -0.75 | | | | | | | | | | -1.25 |
| 16 | Janssen Research &I / 216547-23P-0093-1-STED / BILL | US-CA / 1010-5910-1 / CM42 | CRS Project -00 108304-Project Management - C onduct Disease St | 0.50 Pending Approval | | | | | 0.75 | | | | | | | | | | 1.25 |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| Regular | | | | 8.00 | 8.00 | 8.00 | | 2.75 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 2.50 | 8.00 | 8.00 | 8.00 | 93.25 |
| Overtime | | | | | | | | | | | | | | | | | | | |
| Total | | | | 8.00 | 8.00 | 8.00 | | 2.75 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 2.50 | 8.00 | 8.00 | 8.00 | 93.25 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pasis, Dexter
Date: Jul 31, 2015 4:48 PM

Approval: Spencer, Maria M.
Date: Aug 3, 2015 6:04 PM

PAR000080

PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Pauls, Dexter
Employee ID:
Class: US-CA/Reg_FT/Exempt
Printed: Feb 9, 2017 10:37 AM

Revision: 11
Schedule: PAREXEL Reporting 15ECM
Period Ending: Jul 31, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Thu 7/16 | Fri 7/17 | Sat 7/18 | Sun 7/19 | Mon 7/20 | Tue 7/21 | Wed 7/22 | Thu 7/23 | Fri 7/24 | Sat 7/25 | Sun 7/26 | Mon 7/27 | Tue 7/28 | Wed 7/29 | Thu 7/30 | Fri 7/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547/23P-0093.1-COMM / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Project Management - Co / Pending Approval | 1.50 | 1.00 | | | 1.50 | 1.25 | | | 1.50 | | | 1.50 | | | 1.50 | 0.50 | 10.25 |
| 2 | Janssen Research &1 / 216547/23P-0014.1-SMGT / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Site Man agement>Site Ma / Pending Approval | 1.00 | 0.50 | | | 0.75 | 0.75 | 2.00 | 1.00 | 0.75 | | | 0.75 | | | | | 7.50 |
| 3 | Janssen Research &1 / 216547/23P-0014.1-STED / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Site Man agement>Study E / Pending Approval | 1.00 | 1.25 | | | 0.75 | 1.00 | 1.50 | 2.00 | 1.00 | | | 2.00 | | | 0.50 | 1.75 | 12.75 |
| 4 | Janssen Research &1 / 216547/23P-0051.1-SREC / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Site Rea dy for Qualificatio | | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 216547/23P-0098-MTGT / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Technical Meeting - Interna / Pending Approval | | | | | | | | | 1.00 | | | | | | 1.00 | | 2.00 |
| 6 | PXL / 205543-TRNG / EXP | US-CA 1010-5910-1 CMA2 | New Starter Train ing>Training/Conf erences/Seminar | | 0.75 | | | | | 1.00 | | | | | | | 1.00 | | | 2.75 |
| 7 | PXL / 3000-GAA-MTGT / EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administ ative>Meetings | | | | | | | | 0.50 | | | | | | | 0.50 | | 1.00 |
| 8 | PXL / 3000-GAA-GCAD / EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administ ative>General an | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | | | 0.50 | 0.50 | 5.00 |
| 9 | PXL / 203136-TRNG / EXP | US-CA 1010-5910-1 CMA2 | Training Program s>Training/Confer ences/Seminars | | | | | | | | | | | 2.50 | | | | | | 2.50 |
| 10 | Janssen Research &1 / 216547/23P-0093.1-STED / BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05B204>Project Management - Co / Pending Approval | 1.00 | 1.50 | | | | | | | | | | | | | 1.50 | | 6.50 |

Timesheet lines are continued on the next page.

PAR000081

# PAREXEL INTERNATIONAL CORP

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg  FTE/Exempt
Printed: Feb 9 2017 10:37 AM

Revision: 11
Schedule: PAREXEL Reporting 15/EDM
Period Ending: Jul 31, 2015
Page 2

| Line No | Charge Code / Work Type | Work GL Code Function | Charge Description | Thu 7/16 | Fri 7/17 | Sat 7/18 | Sun 7/19 | Mon 7/20 | Tue 7/21 | Wed 7/22 | Thu 7/23 | Fri 7/24 | Sat 7/25 | Sun 7/26 | Mon 7/27 | Tue 7/28 | Wed 7/29 | Thu 7/30 | Fri 7/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL / 0000-TIMEOFF-SICK EXP | US-CA 1010-5910-1 CMA2 | Non Project>Time Off>Sick Leave | | | | | | | | | | | | | 8.00 | 8.00 | | | 16.00 |
| 12 | Janssen Research &1 / 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 / 058D04>Site Main Agement>Maintain / Pending Approval | 3.00 | 1.00 | | | 2.00 | 2.50 | 1.50 | 1.75 | 1.75 | | | 0.75 | | | 2.00 | 2.50 | 18.75 |
| 13 | Janssen Research &1 / 216547-23P-0014.1-SCOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 / 058D04>Site Man Agement>Regular / Pending Approval | | 1.50 | | | 2.50 | 2.00 | 1.50 | 2.25 | 1.50 | | | 2.50 | | | 0.50 | 1.75 | 16.00 |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 3.00 | | 2.50 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 98.50 |
| | Overtime | | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 3.00 | | 2.50 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 98.50 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pasis, Dexter
Date: Jul 31, 2015 5:35 PM

Approval: Spencer, Mairin M
Date: Aug 3, 2015 6:05 PM

PAR000082

# PAREXEL INTERNATIONAL CORP

**PAREXEL.**

Employee: Plass, Dexter
Employee ID:
Class: US-CA/Reg.FT/Exempt
Printed: Feb 9, 2017 10:39 AM

Revision: 10
Schedule: PAREXEL Reporting 15EOM
Period Ending: Aug 15, 2015
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Sat 8/1 | Sun 8/2 | Mon 8/3 | Tue 8/4 | Wed 8/5 | Thu 8/6 | Fri 8/7 | Sat 8/8 | Sun 8/9 | Mon 8/10 | Tue 8/11 | Wed 8/12 | Thu 8/13 | Fri 8/14 | Sat 8/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Project Management - C onduct Phase>Pr — Pending Approval | | | 1.50 | 1.50 | | | 1.00 | | | 1.50 | 2.00 | 1.50 | 1.00 | 0.50 | | 10.50 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Site Man agement>Site Ma nagement by Tea — Pending Approval | | | 0.75 | 1.00 | 2.25 | 1.00 | 1.00 | | | 1.75 | 0.50 | 0.75 | 0.50 | 1.50 | | 11.00 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Site Man agement>Study Education / Travel — Pending Approval | | | 2.00 | 1.00 | 1.00 | 1.00 | | | | 1.25 | 1.25 | 2.75 | 1.25 | 0.50 | | 10.75 |
| 4 | Janssen Research &1 / 216547-23P-0005.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Site Rea dy for Qualificatio n>Site Identificatio | | | | | | | 1.00 | | | | | | 1.00 | | | 2.00 |
| 5 | Janssen Research &1 / 216547-23P-0098-ATGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Technical Meeting - Intern al>Meetings — Pending Approval | | | | | | 2.00 | 1.00 | | | | | | | | | 3.00 |
| 6 | PXL / 205543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | New Starter Train ing>Training/Conf erences/Seminar — Pending Approval | | | | | | | 1.00 | | | | | | | | | 1.00 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project>Gen eral and Administ rative>Meetings | | | | | | | | | | | | | 1.00 | | | 1.00 |
| 8 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project>Gen eral and Administ ration>General an d Administration | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | 5.00 |
| 9 | Janssen Research &1 / 216547-23P-0093.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Project Management - C onduct Phase>Pro | | | | | | | | | | | | | | | | |
| 10 | Janssen Research &1 / 216547-23P-0014.1-MAIN / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204>Site Man agement>Mainta — Pending Approval | | | 1.75 | 1.75 | 2.75 | 1.50 | 1.50 | | | 3.00 | 1.25 | 1.00 | 2.50 | 1.25 | | 18.25 |

Timesheet lines are continued on the next page.

PAR000083

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pasis, Dexter
Employee ID:
Class: US-CAReg, FT/Exempt
Printed: Feb 9, 2017 10:39 AM

Revision: 10
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Aug 15, 2015
Page: 2

| Line No | Client Charge Code Work Type | Work GL Code Function | Charge Description | Sat 8/1 | Sun 8/2 | Mon 8/3 | Tue 8/4 | Wed 8/5 | Thu 8/6 | Fri 8/7 | Sat 8/8 | Sun 8/9 | Mon 8/10 | Tue 8/11 | Wed 8/12 | Thu 8/13 | Fri 8/14 | Sat 8/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research & I 216547-23P-0014.1-SCOM BILL | US-CA 1010-5910-1 CMA2 | CRB Project - 00 106004-Site Main agement-Regular 20=updated info | Pending Approval | | 1.50 | 2.25 | 1.50 | 2.00 | 1.00 | | | 1.25 | 2.50 | 1.50 | 2.25 | 1.25 | | 17.00 |
| 12 | PXL 5793-TRNG EXP | US-CA 1010-5910-1 CMA2 | CRA Training Cla ss=Training/Conf erences/Seminar | Pending Approval | | | | | | | | | | | | | 1.50 | | 1.50 |
| 13 | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| Regular | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 80.00 |
| Overtime | | | | | | | | | | | | | | | | | | | |
| Total | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 80.00 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pasis, Dexter

Date: Aug 14, 2015 5:32 PM

Approval: Spencer, Maria/M

Date: Aug 14, 2015 6:49 PM

PAR000084

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Revision: 9
Schedule: PAREXEL Reporting 15EOM
Period Ending: Aug 31, 2015
Page: 1

Employee: Prais, Dieter
Employee ID:
Class: US-CA/Rep; FT/Exempt
Printed: Feb 9, 2017 10:41 AM

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Sun 8/16 | Mon 8/17 | Tue 8/18 | Wed 8/19 | Thu 8/20 | Fri 8/21 | Sat 8/22 | Sun 8/23 | Mon 8/24 | Tue 8/25 | Wed 8/26 | Thu 8/27 | Fri 8/28 | Sat 8/29 | Sun 8/30 | Mon 8/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 216547;23P-0003.1-COMM BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Project Management - Co Pending Approval | | 1.25 | 1.00 | 1.75 | 1.25 | 1.00 | | | | 1.50 | 1.00 | 1.00 | 1.00 | | | 1.50 | 11.25 |
| 2 | Janssen Research &1 216547;23P-0014.1-SMGT BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Site Man agement>Site Ma Pending Approval | | 1.00 | 2.00 | 0.75 | 1.25 | 0.50 | | | 1.50 | 2.00 | 2.00 | 2.50 | 3.00 | | | 1.50 | 18.00 |
| 3 | Janssen Research &1 216547;23P-0014.1-STED BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Site Man agement>Study E Pending Approval | | 1.00 | 1.00 | | | 1.50 | | | 2.00 | 1.00 | | | 2.50 | | | 1.25 | 10.25 |
| 4 | Janssen Research &1 216547;23P-0005.1-SREC BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Site Rea dy for Qualificatio | | | | | | | | | | | 0.50 | | 0.75 | | | | 1.25 |
| 5 | Janssen Research &1 216547;23P-0003-STED BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Study Doc cumentation>Stu Pending Approval | | 0.50 | | 1.00 | 1.50 | | | | | | | | | | | | 3.00 |
| 6 | Janssen Research &1 216547;23P-0008-MTGT BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Technica l Meeting - Interna Pending Approval | | | | | | 1.00 | | | | | | | 1.00 | | | | 2.00 |
| 7 | PXL 3000-G&A-MTGT EXP | | Non Project>Gen eral and Administ ative>Meetings | | | | | | | | | | | | | | | | | |
| 8 | PXL 3000-G&A-GCAD EXP | US-CA 1010-5910- CMA2 | Non Project>Gen eral and Administ ative>General an | | 0.50 | 0.50 | 0.50 | | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 5.50 |
| 9 | PXL 2001;36-TRNG EXP | US-CA 1010-5910- CMA2 | Training Program s>Training/Confer ences/Seminars | | | | | | | | | | | | | | | | | |
| 10 | Janssen Research &1 216547;23P-0014.1-MAIN BILL | US-CA 1010-5910- CMA2 | CRS Project -00 05R204>Site Man agement>Maintain Pending Approval | | 2.50 | 1.75 | 3.00 | 2.50 | 2.00 | | | 2.75 | 3.00 | 2.00 | 2.00 | 1.00 | | | 2.25 | 24.75 |

Timesheet lines are continued on the next page.

PAR000085

PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Paiss, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 10:41 AM

Revision: 9
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Aug 31, 2015
Page: 2

| Line No | Client Charge Code Work Type | Work GL Code Function | Charge Description | Sun 8/16 | Mon 8/17 | Tue 8/18 | Wed 8/19 | Thu 8/20 | Fri 8/21 | Sat 8/22 | Sun 8/23 | Mon 8/24 | Tue 8/25 | Wed 8/26 | Thu 8/27 | Fri 8/28 | Sat 8/29 | Sun 8/30 | Mon 8/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research &I 216547.23P-0014.1.SCOM BILL | US-CA 1010.5910.. CMA2 | CRS Project - 00 - 05/SOM-Site Management-Regular | Pending Approval | 1.25 | 1.75 | 1.00 | 1.00 | 1.50 | | | 1.25 | 2.50 | 2.50 | 2.00 | | | | 1.00 | 13.25 |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| Regular | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.50 | 8.00 | 8.75 | | | 8.00 | 89.25 |
| Overtime | | | | | | | | | | | | | | | | | | | | |
| Total | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.50 | 8.00 | 8.75 | | | 8.00 | 89.25 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Paiss, Dexter

Date: Aug 31, 2015 5:29 PM

Approval: Spencer, Mariel M

Date: Aug 31, 2015 9:55 PM

PAR000086

# PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Paisli, Daxter
Employee ID:
Class: US-CA/Reg_FT/Exempt
Printed: Feb 9, 2017 10:43 AM

Revision: 12
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Sep 15, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code / Function | Charge Description | Tue 9/1 | Wed 9/2 | Thu 9/3 | Fri 9/4 | Sat 9/5 | Sun 9/6 | Mon 9/7 | Tue 9/8 | Wed 9/9 | Thu 9/10 | Fri 9/11 | Sat 9/12 | Sun 9/13 | Mon 9/14 | Tue 9/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Project Management - C / ...ment Phase-Pr... Pending Approval | 2.25 | 1.00 | 0.50 | | | | | 1.00 | | | 0.50 | 0.50 | | | | | 5.75 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Site Management-Site Ma... Pending Approval | 1.00 | 1.00 | 1.00 | 0.50 | | | | 1.50 | 3.00 | 2.00 | 0.75 | | | 2.75 | | 13.50 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Site Management-Study Education / Train Pending Approval | 0.25 | | 2.00 | | | | | 1.50 | | 1.50 | | | | 1.50 | 1.00 | 7.75 |
| 4 | Janssen Research &1 / 216547-23P-0055.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Site Rea... ty for Qualification Visit... | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 216547-23P-0003-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Study D... and Education / T... Pending Approval | 1.50 | 1.75 | | 2.25 | | | | | | | 2.25 | | | | | 8.50 |
| 6 | Janssen Research &1 / 216547-23P-0098-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 / 556204-Technical Meeting - Intern... Meeting - Intern Pending Approval | | | | 1.00 | | | | | | | 1.00 | | | | | 2.00 |
| 7 | PXL / 205543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | New Starter Train ing-Training/Conf erence/Seminar | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | | | | | | |
| 9 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-General an d Administrative | 0.50 | 0.50 | 0.50 | 0.50 | | | | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 5.00 |
| 10 | PXL / 203136-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program s-Training/Confer ence/Seminars | | | | | | | | | | | | | | | | |

Timesheet lines are continued on the next page.

PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Pass, Dexter
Employee ID
Class: US CARReg FT/Exempt
Printed: Feb 9, 2017 10:43 AM

Revision: 12
Schedule: PAREXEL Reporting 15/ECM
Period Ending: Sep 15, 2015
Page 2

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Tue 9/1 | Wed 9/2 | Thu 9/3 | Fri 9/4 | Sat 9/5 | Sun 9/6 | Mon 9/7 | Tue 9/8 | Wed 9/9 | Thu 9/10 | Fri 9/11 | Sat 9/12 | Sun 9/13 | Mon 9/14 | Tue 9/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL 3000-TIMEOFF-HOLD EXP | US-CA 1010-5910-1 CMA2 | Non-Project>Time Off>Holiday (Formal Company) Leave | | | | | | | 8.00 | | | | | | | | | 8.00 |
| 12 | Janssen Research &1 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 05820>Site Management>Invoice Prep — Pending Approval | 2.50 | 3.00 | 1.75 | 2.00 | | | | 1.50 | 2.00 | 2.75 | 3.00 | | | 2.50 | 2.00 | 23.00 |
| 13 | Janssen Research &1 216547-23P-0014.1-SECOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 05820>Site Management>Regular BXL Initiated site — Pending Approval | | 0.75 | 2.25 | 1.75 | | | | | 2.50 | 1.25 | | | | 2.25 | 1.75 | 14.50 |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter

Date: Sep 15, 2015 10:04 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irvine, Jason L

Date: Sep 30, 2016 6:14 PM

PAR000087

PAR000088

# PAREXEL INTERNATIONAL CORP

# PAREXEL

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg FT/Exempt
Printed: Feb 9, 2017 10:45 AM

Revision: 1
Schedule: PAREXEL Reporting 15EOM
- Period Ending: Sep 30, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code / Function | Charge Description | Wed 9/16 | Thu 9/17 | Fri 9/18 | Sat 9/19 | Sun 9/20 | Mon 9/21 | Tue 9/22 | Wed 9/23 | Thu 9/24 | Fri 9/25 | Sat 9/26 | Sun 9/27 | Mon 9/28 | Tue 9/29 | Wed 9/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research & I / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 I058204-Project Management - C related Phase-2 Pr / Pending Approval | 0.75 | 0.75 | 1.25 | | | 1.50 | 1.00 | 0.75 | 1.25 | 0.75 | | | 1.50 | 1.00 | 2.00 | 12.50 |
| 2 | Janssen Research & I / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 I058204-Site Man agement-Site Ma nagement to De / Pending Approval | 2.00 | 1.50 | 2.00 | | | 2.00 | 1.00 | 1.00 | 0.75 | 1.25 | | | 1.00 | 2.50 | 1.00 | 16.00 |
| 3 | Janssen Research & I / 216547-23P-0014.1-STED / BILL | US-CA / CMA2 | CRS Project - 00 I058204-Site Man agement-Study Education / Traini / Pending Approval | 1.25 | | | | | | | 1.00 | 1.50 | 1.50 | | | 2.00 | | | 7.25 |
| 4 | Janssen Research & I / 216547-23P-0005.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 I058204-Site Reu dy for Qualificatio / Pending Approval | | | | | | | | | | | | | | | | |
| 5 | Janssen Research & I / 216547-23P-0003-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 I058204-Study D ocumentation-St udy Education / T | | 1.50 | | | | 1.50 | | | | | | | | | 1.75 | 4.75 |
| 6 | Janssen Research & I / 216547-23P-0096-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 I058204-Technica l 1 Meeting - Intern / Pending Approval | | | | | | | | | | | | | | | | |
| 7 | PXL / 265543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | New Starter Train ing-Training/Conf erence/Seminar / Pending Approval | | | 1.00 | | | | | | | 1.00 | | | | | | 2.00 |
| 8 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-Meetings | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 5.50 |
| 9 | PXL / 3000-G&A-GOAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-General an d Administration | 3.00 | 2.75 | 1.00 | | | 1.00 | 3.00 | 2.75 | 3.00 | 2.00 | | | 3.00 | 1.50 | | 25.00 |
| 10 | PXL / 203139-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program >Training/Confer ence/Seminars / Pending Approval | 0.50 | 1.00 | 2.25 | | | 1.50 | 2.50 | 2.00 | 1.00 | 1.00 | | | 2.00 | | 1.25 | 15.00 |
| | Regular | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Terino, Jason L.

Date: Oct 1, 2015 11:17 AM

Date: Oct 1, 2015 11:48 AM

PAR000089

# PAREXEL INTERNATIONAL CORP

Employee: Pass, Dexter
Employee ID:
   Class: US-CA/Reg, FT/Exempt
   Printed: Feb 9, 2017 10:47 AM

Revision: 12
Schedule: PAREXEL Reporting 15REOM
Period Ending: Oct 15, 2015
Page: 1

| Line No. | Client / Charge Code / Work Type | Work GL Code / Function | Charge Description | Thu 10/1 | Fri 10/2 | Sat 10/3 | Sun 10/4 | Mon 10/5 | Tue 10/6 | Wed 10/7 | Thu 10/8 | Fri 10/9 | Sat 10/10 | Sun 10/11 | Mon 10/12 | Tue 10/13 | Wed 10/14 | Thu 10/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 | US-CA | CRS Project - 00 | 0.50 | | | | | 1.00 | 1.00 | | | | | 0.50 | 0.75 | | | 3.75 |
| | 216547;23P-0093.1-COMM | 1010-5910-1 | 105620a>Project | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | Management – C | | | | | | | | | | | | | | | | |
| 2 | Janssen Research &1 | US-CA | CRS Project - 00 | 0.50 | 0.50 | | | 1.25 | 0.50 | 0.75 | 1.00 | 0.75 | | | 1.25 | 1.00 | 1.50 | | 9.00 |
| | 216547;23P-0014.1-SMGT | 1010-5910-1 | 105620a>Site Man | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | agement by Tea | | | | | | | | | | | | | | | | |
| 3 | Janssen Research &1 | US-CA | CRS Project - 00 | 2.00 | 2.25 | | | 2.50 | 3.00 | | 2.00 | 2.75 | | | 2.50 | 2.50 | 1.50 | 2.50 | 23.50 |
| | 216547;23P-0014.1-STED | 1010-5910-1 | 105620a>Site Man | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | agement>Study | | | | | | | | | | | | | | | | |
| 4 | Janssen Research &1 | US-CA | CRS Project - 00 | 1.00 | | | | | | 2.75 | | | | | | 1.50 | 1.50 | 1.75 | 9.00 |
| | 216547;23P-0005.1-SREC | 1010-5910-1 | 105620a>Site Rea | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 | US-CA | CRS Project - 00 | | | | | | | | | 1.00 | | | | | | | 2.00 |
| | 216547;23P-0003-STED | 1010-5910-1 | 105620a>Study D | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | | | | | | | | | | | | | | | | | |
| 6 | Janssen Research &1 | US-CA | CRS Project - 00 | | | | | | | | | | | | | | | | |
| | 216547;23P-0098-MTGT | 1010-5910-1 | 105620a>Technica | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | | | | | | | | | | | | | | | | | |
| 7 | PXL | US-CA | Non Project>Gen | | 1.00 | | | | | | | | | | | | | | 2.00 |
| | 3000-G&A-MTGT | 1010-5910-1 | eral and Administ | | | | | | | | | | | | | | | | |
| | EXP | CMA2 | rative>Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL | US-CA | Non Project>Gen | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 5.50 |
| | 3000-G&A-GOAD | 1010-5910-1 | eral and Administ | | | | | | | | | | | | | | | | |
| | EXP | CMA2 | rative>General an | | | | | | | | | | | | | | | | |
| 9 | Janssen Research &1 | US-CA | CRS Project - 00 | 2.50 | 2.00 | | | 2.75 | 3.00 | 1.00 | 2.50 | 2.00 | | | 1.50 | 1.25 | 1.00 | 1.25 | 20.75 |
| | 216547;23P-0014.1-MAIN | 1010-5910-1 | 105620a>Site Man | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | agement>Mainte | | | | | | | | | | | | | | | | |
| 10 | Janssen Research &1 | US-CA | CRS Project - 00 | 1.00 | 1.75 | | | 1.00 | 2.00 | 2.00 | 2.00 | 1.00 | | | 1.75 | 2.00 | 2.00 | 2.00 | 14.50 |
| | 216547;23P-0014.1-SCOM | 1010-5910-1 | 105620a>Site Man | | | | | | | | | | | | | | | | |
| | BILL | CMA2 | agement>Regula | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |

Pending Approval

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pass, Dexter                     Approval: Ireria, Justin L.

Date: Oct 15, 2015 10:32 AM                  Date: Oct 15, 2015 3:59 PM

PAR000090

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Doctor
Employee ID:
Class: US-CA/Rep, FT/Exempt
Printed: Feb 9, 2017 10:48 AM

Revision: 11
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Oct 31, 2015
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Fri 10/16 | Sat 10/17 | Sun 10/18 | Mon 10/19 | Tue 10/20 | Wed 10/21 | Thu 10/22 | Fri 10/23 | Sat 10/24 | Sun 10/25 | Mon 10/26 | Tue 10/27 | Wed 10/28 | Thu 10/29 | Fri 10/30 | Sat 10/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 2I6547-23P-0093.1-COMM / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Project Management - Co — Pending Approval | 0.50 | | | 1.00 | 0.50 | 0.50 | 0.50 | 1.50 | | | 0.50 | | 0.50 | | 1.00 | | 6.00 |
| 2 | Janssen Research &1 / 2I6547-23P-0014.1-SMGT / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Site Man agement-Site Ma — Pending Approval | 1.25 | | | 2.50 | 2.00 | 2.00 | 2.50 | 2.00 | | | 1.00 | 3.50 | 3.25 | 2.00 | 2.50 | | 24.50 |
| 3 | Janssen Research &1 / 2I6547-23P-0014.1-STED / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Site Man agement-Study E — Pending Approval | 0.50 | | | 0.50 | | 1.00 | | 0.50 | | | 1.50 | | | 2.00 | 0.50 | | 6.50 |
| 4 | Janssen Research &1 / 2I6547-23P-0005.1-SREC / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Site Rea dy for Qualificatio | | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 2I6547-23P-0003-STED / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Study Do cumentation-Stu | | | | | | | | | | | | | | | | | |
| 6 | Janssen Research &1 / 2I6547-23P-0096-MTGT / BILL | US-CA 1010-5910- CMA2 | CRS Project-00 05820t4-Technical Meeting - Interna | | | | | | | | | | | | | | | | | |
| 7 | PXL / 20554-3-TRNG / EXP | US-CA 1010-5910- CMA2 | New Starter Traini ng-Training/Conf erences/Seminar — Pending Approval | 0.50 | | | | | | | | | | | | | | | | 0.50 |
| 8 | PXL / 3000-G&A-MTGT / EXP | US-CA 1010-5910- CMA2 | Non Project-Gen eral and Administr ative-Meetings | | | | | | | | | | | | | | | | | |
| 9 | PXL / 3000-G&A-GCAD / EXP | US-CA 1010-5910- CMA2 | Non Project-Gen eral and Administr ative-General an | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | 5.50 |
| 10 | PXL / 203156-TRNG / EXP | US-CA 1010-5910- CMA2 | Training Program s-Training/Confer ences/Seminars — Pending Approval | | | | | | 0.50 | | | | | | | | | | | 0.50 |

Timesheet lines are continued on the next page.

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pais, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 10:49 AM

Revision: 11
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Oct 31, 2015
Page: 2

| Line No | Client / Charge Code / Work Type | Charge Code / GL Code / Function | Charge Description | Fri 10/16 | Sat 10/17 | Sun 10/18 | Mon 10/19 | Tue 10/20 | Wed 10/21 | Thu 10/22 | Fri 10/23 | Sat 10/24 | Sun 10/25 | Mon 10/26 | Tue 10/27 | Wed 10/28 | Thu 10/29 | Fri 10/30 | Sat 10/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research &1 216547-23P-0014.1 MAIN BILL | US-CA 1010.5910.1 CMA2 | CRS Project - 00 0582d04-Site Man agement-Maintena | 3.00 Pending Approval | | | | 3.00 | 3.00 | 2.75 | 2.00 | | | 2.75 | 2.50 | 2.75 | 2.50 | 3.50 | | 30.25 |
| 12 | Janssen Research &1 216547-23P-0014.1-SCOM BILL | US-CA 1010.5910.1 CMA2 | CRS Project - 00 0582d04-Site Man agement-Regul | 1.75 Pending Approval | | | 1.00 | 1.50 | 1.00 | 1.75 | | | | 1.75 | 1.50 | 1.00 | 1.00 | | | 12.25 |
| 13 | PXL 3793-TRNG EXP | US-CA 1010.5910.1 CMA2 | CRA Training Cla ss-Training/Conf erences/Seminar | Pending Approval | | | | | | | 1.50 | | | | | | | | | 1.50 |
| 14 | Janssen Research &1 216547-23P-0008 RGDC BILL | US-CA 1010.5910.1 CMA2 | CRS Project - 00 0582d04-Site Reg ulatory Packet Do | Pending Approval | | | | 0.50 | | | | | | | | | | | | 0.50 |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| Regular | | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 88.00 |
| Overtime | | | | | | | | | | | | | | | | | | | | |
| Total | | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 88.00 |

By signing this timesheet you are certifying that hours were incurred on this charge and day specified in accordance with company policies and procedures.

Signature: Pais, Dexter
Date: Oct 30, 2015 11:01 AM

Approval: Trevino, Jason L
Date: Oct 31, 2015 9:12 PM

PAR000091

PAR000092

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Paais, Dexter
Employee ID:
Class: US-CA/Reg FT/Exempt
Printed: Feb 9, 2017 10:50 AM

Revision: 7
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Nov 15, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Sun 11/1 | Mon 11/2 | Tue 11/3 | Wed 11/4 | Thu 11/5 | Fri 11/6 | Sat 11/7 | Sun 11/8 | Mon 11/9 | Tue 11/10 | Wed 11/11 | Thu 11/12 | Fri 11/13 | Sat 11/14 | Sun 11/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547.23P-0093.1-COMM / BILL | US-CA 1010-5910-1 / CMA2 | CRS Project - 00 P58204>Project Management> C Management-Phase | Pending Approval | 0.50 | | | 1.50 | 0.50 | | | | 0.50 | | 1.00 | 0.50 | | | 4.50 |
| 2 | Janssen Research &1 / 216547.23P-0014.1-SMGT / BILL | US-CA 1010-5910-1 / CMA2 | CRS Project - 00 P58204>Site Management>Site Man agement by Tria | Pending Approval | 2.50 | | 3.50 | 1.00 | 3.00 | | | 2.50 | 2.00 | 2.75 | 2.00 | 2.50 | | | 21.75 |
| 3 | Janssen Research &1 / 216547.23P-0014.1-STED / BILL | US-CA 1010-5910-1 / CMA2 | CRS Project - 00 P58204>Site Man agement>Study Education / Train | Pending Approval | 1.00 | | 0.50 | 0.50 | | | | 0.50 | | 0.50 | | | | | 3.00 |
| 4 | Janssen Research &1 / 216547.23P-0005.1-SREC / BILL | US-CA 1010-5910-1 / CMA2 | CRS Project - 00 P58204>Site Rea ity for Qualificatio n by Monitoring | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 216547.23P-0096-MTGT / BILL | US-CA 1010-5910-1 / CMA2 | CRS Project - 00 P58204>Technica l Meeting - Intern al Meetings | Pending Approval | | | | | 1.00 | | | | | | | | | | 1.00 |
| 6 | PXL / 205543-TRNG / EXP | US-CA 1010-5910-1 / CMA2 | Non Project>New Starter Trainin g>Training>Conf erences / Seminar | | | | | | | | | | | | | | | | |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA 1010-5910-1 / CMA2 | Non Project>Gen eral and Administ rative>Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-GCAD / EXP | US-CA 3000-G&A-GCAD / CMA2 | Non Project>Gen eral and Administ rative>General an d Administrative | | 0.50 | | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 4.50 |
| 9 | PXL / 203135-TRNG / EXP | US-CA 1010-5910-1 / CMA2 | Non Project> Training Program> Training Confe rences / Seminars | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TIMEOFF-SICK / EXP | US-CA 3000-TIMEOFF-SICK / CMA2 | Non Project>Tim e Off>Sick Leave | | | 8.00 | | | | | | | | | | | | | 8.00 |

Timesheet lines are continued on the next page.

PAR000093

PAREXEL INTERNATIONAL CORP

**PAREXEL**

Revision: 5
Schedule: PAREXEL Reporting 15/EOM
Period Ending Nov 30, 2015
Page: 1

Employee: Paris, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:55 AM

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Mon 11/16 | Tue 11/17 | Wed 11/18 | Thu 11/19 | Fri 11/20 | Sat 11/21 | Sun 11/22 | Mon 11/23 | Tue 11/24 | Wed 11/25 | Thu 11/26 | Fri 11/27 | Sat 11/28 | Sun 11/29 | Mon 11/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 106520A-Project Management – C Innenost/Project Pl — Pending Approval | 0.50 | 0.75 | 0.75 | 1.50 | 1.25 | | | 1.00 | 2.00 | 0.50 | | | | | 0.50 | 8.75 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 106520A-Site Man agement-Site Ma nagement Pla — Pending Approval | 1.00 | 2.00 | 2.50 | 2.00 | 1.25 | | | 1.50 | 1.50 | 1.75 | | | | | 1.25 | 14.75 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 106520A-Site Man agement-Study Management Plan — Pending Approval | 2.00 | | | | | | | 0.50 | | 1.00 | | | | | 0.50 | 4.00 |
| 4 | Janssen Research &1 / 216547-23P-0005.1-SREC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 106520A-Site Rea dy for Qualificatio n-Site Identified | | | | | | | | | | | | | | | | |
| 5 | Janssen Research &1 / 216547-23P-0096-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 106520A-Technica l Meeting - Intern alMeeting — Pending Approval | | | | | 1.00 | | | | | | | | | | | 1.00 |
| 6 | PXL / 205543-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project - 00 hrg-Training/Conf Innenost/Seminar — Pending Approval | | | | | | | | | | | | | | | 0.50 | 0.50 |
| 7 | PXL / 2000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative>Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 2000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative>General an d Administration | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | | | | | 0.50 | 4.50 |
| 9 | PXL / 203138-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program >Training/Confer ence>Seminars | | | | | | | | | | | | | | | | |
| 10 | PXL / 2000-TIMEOFF-HOLD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project>Tim e Off>Holiday (Fo rmal Company) L eave | | | | | | | | | | | 8.00 | 8.00 | | | | 16.00 |

Timesheet lines are continued on the next page.

PAREXEL INTERNATIONAL CORP

PAREXEL.

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg FT/Exempt
Printed: Feb 9, 2017 10:55 AM

Revision: 5
Schedule: PAREXEL Reporting 15ECOM
Period Ending: Nov 30, 2015
Page 2

| Line No | Client Charge Code Work Type | Work GL Code Function | Charge Description | Mon 11/16 | Tue 11/17 | Wed 11/18 | Thu 11/19 | Fri 11/20 | Sat 11/21 | Sun 11/22 | Mon 11/23 | Tue 11/24 | Wed 11/25 | Thu 11/26 | Fri 11/27 | Sat 11/28 | Sun 11/29 | Mon 11/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL 3000-GAA-TRNG EXP | US-CA 1010-5910-1 CMA2 | Non Project>Gen eral and Administ rative>Training, C onferences, Sem | 1.00 | | | | | | | | | | | | | | | 1.00 |
| 12 | Janssen Research &1 218547-23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 1558204>Site Main agement>Maintain license | 1.50 Pending Approval | 2.75 | 2.50 | 3.00 | 2.50 | | | 2.00 | 1.75 | 2.50 | | | | | 2.75 | 21.25 |
| 13 | Janssen Research &1 218547-23P-0014.1-SCOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 1558204>Site Man agement>Regula PXL initiated site | 1.50 Pending Approval | 2.00 | 1.75 | 1.00 | 1.50 | | | 2.50 | 2.25 | 1.75 | | | | | 2.00 | 16.25 |
| 14 | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 88.00 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pasis, Dexter

Date: Nov 30, 2015 10:23 AM

Approval: Irvine, Jason L.

Date: Nov 30, 2015 7:40 PM

PAR000094

PAR000095

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:57 AM

Revision: 1
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Dec 15, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Tue 12/1 | Wed 12/2 | Thu 12/3 | Fri 12/4 | Sat 12/5 | Sun 12/6 | Mon 12/7 | Tue 12/8 | Wed 12/9 | Thu 12/10 | Fri 12/11 | Sat 12/12 | Sun 12/13 | Mon 12/14 | Tue 12/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0593.1.COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 95820A-Project Management - C (Implement Research) Pending Approval | 1.00 | | 0.50 | 0.75 | | | 0.50 | 0.50 | 0.75 | 1.00 | | | | | | 6.00 |
| 2 | Janssen Research &1 / 216547-23P-0014.1.MAIN / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 95820A-Site Management-Maintenance Pending Approval | | 3.00 | 3.00 | 2.75 | | | 3.00 | 2.50 | 3.00 | 2.50 | 2.50 | | | 3.00 | 2.75 | 31.00 |
| 3 | Janssen Research &1 / 216547-23P-0014.1.SECOM / BILL | US-CA / 1010-5910-1 / CMA3 | CRS Project - 00 95820A-Site Management>Regular SAV initiation site Pending Approval | 1.50 | 1.25 | 1.50 | 1.00 | | | 1.50 | 1.25 | 1.75 | 0.75 | | | | 1.50 | 1.75 | 13.75 |
| 4 | Janssen Research &1 / 216547-23P-0014.1.SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 95820A-Site Management>Site Management>the Tra Pending Approval | 2.00 | 2.50 | 2.00 | 2.00 | | | 2.50 | 2.75 | 2.00 | 3.25 | 3.50 | | | 2.00 | 1.50 | 26.00 |
| 5 | Janssen Research &1 / 216547-23P-0014.1.STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 95820A-Site Management-Study Education / Trainin Pending Approval | | 0.75 | 0.50 | | | | | 0.50 | | 0.50 | | | | | | 2.25 |
| 6 | Janssen Research &1 / 216547-23P-0095.MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 95820A-Technical Meeting - Intern Pending Approval | | | | 1.00 | | | | | | 1.00 | | | | 1.00 | 0.50 | 3.50 |
| 7 | PXL / 3200-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project>General and Administrative>Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3200-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project>General and Administrative>General and Administration | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 5.50 |
| 9 | PXL / 203136-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Programs>Training/Conference/Seminars | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |

Signature: Pasis, Dexter

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irvine, Jason L

Date: Dec 14, 2015 9:47 PM

Date: Dec 15, 2015 8:56 PM

PAR000096

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pasic, Dexter
Employee ID:
Class: US-CA/Rep, FT/Exempt
Printed: Feb 9, 2017 10:59 AM

Revision: 5
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Dec 31, 2015
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code / Function | Charge Description | Wed 12/16 | Thu 12/17 | Fri 12/18 | Sat 12/19 | Sun 12/20 | Mon 12/21 | Tue 12/22 | Wed 12/23 | Thu 12/24 | Fri 12/25 | Sat 12/26 | Sun 12/27 | Mon 12/28 | Tue 12/29 | Wed 12/30 | Thu 12/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547/23P-0093.1-COMM / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Project Management - Co | 0.50 Pending Approval | | 1.00 | | | 0.75 | | 0.50 | | | | | | | | 1.00 | 5.00 |
| 2 | Janssen Research &1 / 216547/23P-0014.1-MAIN / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Site Man agement>Mainten | 3.00 | 3.50 | 2.00 Pending Approval | | | 2.75 | 2.50 | 2.75 | 3.50 | | | | | 2.50 | 3.00 | 2.75 | 28.25 |
| 3 | Janssen Research &1 / 216547/23P-0014.1-SICOM / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Site Man agement>Repair | 1.50 | 1.00 | 1.25 Pending Approval | | | 1.50 | 2.00 | 1.25 | | | | | | 1.25 | | 1.00 | 10.75 |
| 4 | Janssen Research &1 / 216547/23P-0014.1-SMGT / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Site Man agement>Site Man | 2.50 | 2.50 | 2.25 Pending Approval | | | 2.50 | 2.00 | 3.00 | 3.50 | | | | | 2.25 | 2.75 | 2.75 | 26.00 |
| 5 | Janssen Research &1 / 216547/23P-0014.1-STED / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Site Man agement>Study E | | | 0.50 Pending Approval | | | | 1.00 | | 0.50 | | | | | 1.00 | | | 4.00 |
| 6 | Janssen Research &1 / 216547/23P-0098-MTGT / BILL | US-CA / 1010-5910- / CMA2 | CRS Project - 00 0582d4>Technica l Meeting - Interna | | | 1.00 | | | | | | | | | | | | | | 1.00 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910- / CMA2 | Non Project>Gen eral and Administr ative>Meetings | | | 1.00 | | | | | | | | | | | | | | 1.00 |
| 8 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910- / CMA2 | Non Project>Gen eral and Administr ative>General an | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | | | | | 0.50 | 0.50 | | 5.00 |
| 9 | PXL / 2031.06-TRNG / EXP | US-CA / 1010-5910- / CMA2 | Training Program s>Training/Confer ences/Seminars | | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TIMEOFF-HOLD / EXP | US-CA / 1010-5910- / CMA2 | Non Project>Time off>Holiday (For mal Company) Le | | | | | | | | | | 8.00 | | | | | | | 8.00 |

Timesheet lines are continued on the next page.

PAR000097

## PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 10:59 AM

Revision: 5
Schedule: PAREXEL Rejoining 15/EOM
Period Ending: Dec 31, 2015
Page 2

| Line No | Client Charge Code Work Type | Work GL Code Function | Charge Description | Wed 12/16 | Thu 12/17 | Fri 12/18 | Sat 12/19 | Sun 12/20 | Mon 12/21 | Tue 12/22 | Wed 12/23 | Thu 12/24 | Fri 12/25 | Sat 12/26 | Sun 12/27 | Mon 12/28 | Tue 12/29 | Wed 12/30 | Thu 12/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL 3500-TIMEOFF-PERS EXP | US-CA 1010-5910-1 CMA2 | Non Project-Time Off-Personal Leave | | | | | | | | | | | | | | | | | 8.00 |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| Regular | | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | | 8.00 | 8.00 | 96.00 |
| Overtime | | | | | | | | | | | | | | | | | | | | |
| Total | | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | | 8.00 | 8.00 | 96.00 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approved Time: Jason L

Signature: Pass, Dexter

Date: Jan 4, 2016 12:12 AM

Date: Jan 4, 2016 3:39 PM

PAR000098

# PAREXEL INTERNATIONAL CORP

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 11:01 AM

Revision: 2
Schedule: PAREXEL Reporting 15/EOM
- Period Ending: Jan 15, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Fri 1/1 | Sat 1/2 | Sun 1/3 | Mon 1/4 | Tue 1/5 | Wed 1/6 | Thu 1/7 | Fri 1/8 | Sat 1/9 | Sun 1/10 | Mon 1/11 | Tue 1/12 | Wed 1/13 | Thu 1/14 | Fri 1/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-Z3P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Project Management - C (Budget Phase-2) | Pending Approval | | | 0.50 | 1.00 | 0.50 | | 1.50 | | | 0.50 | | 0.50 | | 1.00 | 5.50 |
| 2 | Janssen Research &1 / 216547-Z3P-0014.1-MAIN / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Site Man agement-Mainte nance | Pending Approval | | | 2.00 | 2.75 | 3.00 | 3.50 | 2.50 | | | 2.50 | 2.75 | 2.75 | 2.50 | 3.00 | 27.25 |
| 3 | Janssen Research &1 / 216547-Z3P-0014.1-SCOM / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Site Man agement-Regul atory Initiated site | Pending Approval | | | 1.75 | 1.50 | | 1.50 | | | | 1.75 | | 0.50 | 2.00 | | 9.00 |
| 4 | Janssen Research &1 / 216547-Z3P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Site Man agement-Site Ma nagement by Da | Pending Approval | | | 2.50 | 2.25 | 2.00 | 2.50 | 2.00 | | | 1.00 | 3.50 | 3.25 | 2.00 | 1.50 | 22.50 |
| 5 | Janssen Research &1 / 216547-Z3P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Site Man agement-Study Education / Train | Pending Approval | | | 0.75 | | 1.00 | | | | | | 1.00 | | 1.00 | | 3.75 |
| 6 | Janssen Research &1 / 216547-Z3P-0096-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 058204-Technical Meeting - Intern al Meetings | Pending Approval | | | | | | | 1.00 | | | | | | | 1.00 | 2.00 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | | | | | 1.00 | 1.00 |
| 8 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ rative-General an d Administrative | | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 5.00 |
| 9 | PXL / 2013S-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Trai ning Program s>Training/Confe rence/Seminars | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TIMEOFF-HOLD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Tim e Off-Holiday (Fo rmal Company) L eave | 8.00 | | | | | | | | | | | | | | | 8.00 |

Timesheet lines are continued on the next page.

PAR000099

# PAREXEL INTERNATIONAL CORP

# PAREXEL

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg FT/Exempt
Printed: Feb 9, 2017 11:01 AM

Revision: 2
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jan 15, 2016
Page 2

| Line No | Client Charge Code Work Type | Work GL Code Function | Charge Description | Fri 1/1 | Sat 1/2 | Sun 1/3 | Mon 1/4 | Tue 1/5 | Wed 1/6 | Thu 1/7 | Fri 1/8 | Sat 1/9 | Sun 1/10 | Mon 1/11 | Tue 1/12 | Wed 1/13 | Thu 1/14 | Fri 1/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Janssen Research &I 210547-23P-0008 RGDC BILL | US-CA 1010-5910-1 CMX2 | CRS Project -00 '05626A-Site Reg ulatory Packet Do c Collect/Assn/St | | Pending Approval | | | | 1.00 | | 0.50 | | | 0.75 | 1.25 | 0.50 | | | 4.00 |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| Regular | | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |
| Overtime | | | | | | | | | | | | | | | | | | |
| Total | | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irving, Jason L

Date: Jan 16, 2016 1:20 AM

Date: Jan 18, 2016 10:40 AM

PAR000100

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 11:03 AM

Revision: 3
Schedule: PAREXEL Reporting 15/ECM
Period Ending: Jan 31, 2016
Page 1

| Line No | Client Charge-Code / Work Type | Work GL Code Function | Charge Description | Sat 1/16 | Sun 1/17 | Mon 1/18 | Tue 1/19 | Wed 1/20 | Thu 1/21 | Fri 1/22 | Sat 1/23 | Sun 1/24 | Mon 1/25 | Tue 1/26 | Wed 1/27 | Thu 1/28 | Fri 1/29 | Sat 1/30 | Sun 1/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 216547-23P-0083.1-COMM BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Project Management - Co | | | | | | 0.50 | 1.50 | | | 0.50 | | 0.75 | 1.00 | 1.00 | | | 5.25 |
| 2 | Janssen Research &1 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Site Man agement+Mainten | | | | | | 3.25 | 2.00 | | | 3.50 | 2.75 | 2.75 | 3.00 | 2.75 | | | 20.00 |
| 3 | Janssen Research &1 216547-23P-0014.1-SCCM BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Site Man agement+Regular | | | | | | 1.25 | 1.75 | | | 1.00 | 1.25 | 1.00 | | 0.75 | | | 7.00 |
| 4 | Janssen Research &1 216547-23P-0014.1-SMGT BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Site Man agement+Site Ma | | | | | | 2.50 | 1.25 | | | 2.50 | 3.50 | 2.00 | 2.50 | 3.00 | | | 17.25 |
| 5 | Janssen Research &1 216547-23P-0014.1-STED BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Site Man agement+Study E | | | | | | | | | | | | 1.00 | 1.00 | | | | 2.00 |
| 6 | Janssen Research &1 216547-23P-009E-MTGT BILL | US-CA 1010-5910-CMA2 | CRS Project-00 0S8204+Technica l Meeting - Interna | | | | | | | 1.00 | | | | | | | | | | 1.00 |
| 7 | PXL 3000-G&A-MTGT EXP | US-CA 1010-5910-CMA2 | Non Project+Gen eral and Administr ative+Meetings | | | | | | | | | | | | | | | | | |
| 8 | PXL 3000-G&A-GCAD EXP | US-CA 1010-5910-CMA2 | Non Project+Gen eral and Administr ative+General an | | | | | | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 3.50 |
| 9 | PXL 2001396-TRNG EXP | US-CA 1010-5910-CMA2 | Training Program s+Training/Confer ences/Seminars | | | | | | | | | | | | | | | | | |
| 10 | PXL 3000-TIMEOFF-VACT EXP | US-CA 1010-5910-CMA2 | Non Project+Time Off+Vacation Lea ve | | | 8.00 | 8.00 | 8.00 | | | | | | | | | | | | 24.00 |
| | Regular | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 80.00 |
| | Overtime | | | | | | | | | | | | | | | | | | | |
| | Total | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 80.00 |

Signature: Pass, Dexter
Date: Jan 29, 2016 7:27 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irwin, Jason L
Date: Feb 1, 2016 12:21 PM

PAR000101

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:06 AM

Revision: 5
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Feb 15, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Mon 2/1 | Tue 2/2 | Wed 2/3 | Thu 2/4 | Fri 2/5 | Sat 2/6 | Sun 2/7 | Mon 2/8 | Tue 2/9 | Wed 2/10 | Thu 2/11 | Fri 2/12 | Sat 2/13 | Sun 2/14 | Mon 2/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 216547-23P-0093.1-COMM BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Project Management - C inicial Phase-Pr | Pending Approval | | | 0.75 | | | | 0.50 | | 0.50 | | | | | 0.50 | 2.25 |
| 2 | Janssen Research &1 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Site Man agement-Mainte nance | Pending Approval | 4.00 | 3.00 | 3.00 | 2.75 | 2.00 | | | 3.75 | | 4.00 | 3.50 | 3.00 | | | 3.50 | 32.50 |
| 3 | Janssen Research &1 216547-23P-0014.1-SCOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Site Man agement-Regular Pro Hour | Pending Approval | 1.25 | 1.50 | 2.00 | 1.75 | 1.50 | | | 2.00 | | 1.00 | 2.50 | 1.50 | | | 1.25 | 16.25 |
| 4 | Janssen Research &1 216547-23P-0014.1-SMGT BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Site Man agement-Site Ma nagement by Tea | Pending Approval | 1.25 | 3.00 | 2.50 | 2.25 | 1.50 | | | | | 2.00 | 1.50 | 2.00 | | | 1.00 | 17.00 |
| 5 | Janssen Research &1 216547-23P-0014.1-STED BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Site Man agement-Study Education / Traini | Pending Approval | | | | | | | | | | | | | | | 0.50 | 0.50 |
| 6 | Janssen Research &1 216547-23P-0096-MTGT BILL | US-CA 1010-5910-1 CMA2 | CRS Project -00 10582bh-Technica l Meeting - Intern al Meetings | Pending Approval | 1.00 | | | | 1.00 | | | 1.25 | | | | 1.00 | | | 0.75 | 5.00 |
| 7 | PXL 3900-G&A-MTGT EXP | US-CA 1010-5910-1 CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | | | | | | | |
| 8 | PXL 3900-G&A-GCAD EXP | US-CA 1010-5910-1 CMA2 | Non Project-Gen eral and Administ rative-General an d Administration | Pending Approval | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | | 0.50 | 0.50 | 0.50 | | | 0.50 | 5.00 |
| 9 | PXL 200198-TRNG EXP | US-CA 1010-5910-1 CMA2 | Non Project-Trai ning Program e>Training/Confer ences/Seminars | Pending Approval | | | | | 1.50 | | | | | | | | | | | 1.50 |
| 10 | PXL 3000-TIMEOFF-SICK EXP | US-CA 1010-5910-1 CMA2 | Non Project-Tim e Off-Sick Leave | | | | | | | | | | 8.00 | | | | | | | 8.00 |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 88.00 |

Signature: Pass, Dexter
Date: Feb 15, 2016 10:57 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irons, Jason L.
Date: Feb 15, 2016 11:37 PM

PAR000102

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:07 AM

Revision: 1
Schedule: PAREXEL Reporting 15/EOM
Period Ending Feb 29, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Tue 2/16 | Wed 2/17 | Thu 2/18 | Fri 2/19 | Sat 2/20 | Sun 2/21 | Mon 2/22 | Tue 2/23 | Wed 2/24 | Thu 2/25 | Fri 2/26 | Sat 2/27 | Sun 2/28 | Mon 2/29 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Project M anagement - Con / Pending Approval | 1.00 | 0.50 | 0.50 | | | | | | 0.50 | 1.00 | | | | 0.50 | 3.50 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-MANN / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Site Mana gement-Maintena / Pending Approval | 2.50 | 3.00 | 3.50 | 3.00 | | | 3.50 | 1.75 | 3.00 | 2.75 | 2.00 | | | 3.50 | 28.50 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-SCOM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Site Mana gement-Regul P / Pending Approval | 1.50 | 1.00 | 1.50 | | | | 1.75 | 1.00 | 1.50 | 1.50 | 0.50 | | | 0.75 | 11.00 |
| 4 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Site Mana gement-Site Man / Pending Approval | 2.25 | 2.50 | 2.00 | 3.00 | | | 1.50 | 2.00 | 2.50 | 2.25 | 2.00 | | | 2.00 | 22.00 |
| 5 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Site Mana gement-Study Ed / Pending Approval | 0.25 | 1.00 | | | | | | 0.75 | | | | | | | 2.00 |
| 6 | Janssen Research &1 / 216547-23P-0098-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Technical Meeting - Internal / Pending Approval | | | | 1.00 | | | 0.75 | | | | 1.00 | | | 0.75 | 3.50 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ ative-Meetings | | | | | | | | 0.75 | | | 1.00 | | | | 1.75 |
| 8 | PXL / 3000-G&A-GGAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen eral and Administ ative-General as | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 5.00 |
| 9 | PXL / 203138-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program s-Training/Confer ences/Seminars | | | | | | | | 1.25 | | | | | | | 1.25 |
| 10 | Janssen Research &1 / 216547-23P-0008-RGDC / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 000 / 5820d-Site Regul atory Packet Doc / Pending Approval | | | | 0.50 | | | | | | 1.00 | | | | | 1.50 |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 80.00 |
| | Overtime | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 80.00 |

Signature: Pasis, Dexter
Date: Mar 1, 2016 12:45 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irvine, Jason L.
Date: Mar 1, 2016 6:13 PM

PAR000103

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:22 AM

Revision: 3
Schedule: PAREXEL Reporting 15/ECM
Period Ending: Mar 15, 2016
Page: 1

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

| Line No | Client / Charge Code / Work Type | Work GL Code / Function | Charge Description | Tue 3/1 | Wed 3/2 | Thu 3/3 | Fri 3/4 | Sat 3/5 | Sun 3/6 | Mon 3/7 | Tue 3/8 | Wed 3/9 | Thu 3/10 | Fri 3/11 | Sat 3/12 | Sun 3/13 | Mon 3/14 | Tue 3/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Project Management - C ... Pending Approval | 0.50 | 1.00 | 0.50 | | | | | | 0.50 | | 1.00 | | | 1.00 | 0.75 | 5.25 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-MAIN BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Site Management>Maintenance Pending Approval | 3.00 | 3.50 | 3.00 | 3.75 | | | 1.50 | 4.00 | 3.50 | 3.75 | 2.00 | | | 2.75 | 4.00 | 34.75 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-SECON BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Site Management>Regular ... Pending Approval | 1.50 | | 1.00 | 0.50 | | | | | 1.00 | 0.50 | | | | | | 4.50 |
| 4 | Janssen Research &1 / 216547-23P-0014.1-SMGT BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Site Management ... Pending Approval | 2.50 | 2.50 | 2.50 | 2.25 | | | | 3.50 | 2.00 | 3.25 | 2.75 | | | 2.25 | 2.25 | 25.75 |
| 5 | Janssen Research &1 / 216547-23P-0014.1-STED BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Site Management>Study Education ... | | | | | | | | | | | | | | | | |
| 6 | Janssen Research &1 / 216547-23P-0096.MTGT BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Technical Meeting - Intern al>Meetings | | | | 1.00 | | | 1.00 | | | | 1.00 | | | 1.00 | | 4.00 |
| 7 | PXL / 3000-G&A-MTGT EXP | US-CA 1010-5910.1 CMA2 | Non Project>Gen eral and Administ rative>Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-GCAD EXP | US-CA 1010-5910.1 CMA2 | Non Project>Gen eral and Administ rative>General an d Administrative | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 5.50 |
| 9 | PXL / 200139-TRNG EXP | US-CA 1010-5910.1 CMA2 | CRB Project - 00 >Training Program Training>Confer ences>Seminars Pending Approval | | | | | | | 5.00 | | | | | | | | | 5.00 |
| 10 | Janssen Research &1 / 216547-23P-0008-RGDC BILL | US-CA 1010-5910.1 CMA2 | CRB Project - 00 156204>Site Reg ulatory Packet Do ... Pending Approval | | 0.50 | 0.50 | | | | | | 0.50 | | 0.75 | | | 0.50 | | 3.25 |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Date: Mar 15, 2016 6:31 PM

Approval: Trivits, Jason L.

Date: Mar 16, 2016 4:13 PM

PAR000104

# PAREXEL INTERNATIONAL CORP

PAREXEL

Employee: Paris, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:25 AM

Revision: 1
Schedule: PAREXEL Reporting 15/ECM
Period Ending: Mar 31, 2016
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code Function | Charge Description | Wed 3/16 | Thu 3/17 | Fri 3/18 | Sat 3/19 | Sun 3/20 | Mon 3/21 | Tue 3/22 | Wed 3/23 | Thu 3/24 | Fri 3/25 | Sat 3/26 | Sun 3/27 | Mon 3/28 | Tue 3/29 | Wed 3/30 | Thu 3/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 216547.23P-0093.1-COMM BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05820#-Project Management - Co *Pending Approval* | 1.00 | 1.25 | | | | 0.50 | 1.00 | 1.00 | | 1.25 | | | | | | | 6.00 |
| 2 | Janssen Research &1 216547.23P-0014.1-MAIN BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05820#-Site Man agement-Maintain *Pending Approval* | 3.50 | 3.25 | 2.50 | | | 3.25 | 3.00 | 4.00 | 3.50 | 3.25 | | | | | 4.25 | 4.00 | 34.50 |
| 3 | Janssen Research &1 216547.23P-0014.1-SICOM BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05820#-Site Man agement-Regular | 0.50 | 1.00 | | | | 0.50 | 0.50 | 0.50 | 1.00 | | | | | | | 0.50 | 4.00 |
| 4 | Janssen Research &1 216547.23P-0014.1-SMGT BILL | US-CA 1010-5910- CMA2 | CRS Project - 00 05820#-Site Man agement-Site Ma *Pending Approval* | 2.50 | 2.00 | | | | 2.75 | 3.00 | 2.00 | 3.00 | 1.50 | | | | | 3.00 | 2.50 | 22.25 |
| 5 | Janssen Research &1 216547.23P-0014.1-STED BILL | US-CA 1010-5910- CMA2 | CRS Project - 00 05820#-Site Man agement-Study E *Pending Approval* | | | | | | | | | | | | | | | 0.25 | | 0.25 |
| 6 | Janssen Research &1 216547.23P-0096-MTGT BILL | US-CA 1010-5910-1 CMA2 | CRS Project - 00 05820#-Technica l Meeting - Interna *Pending Approval* | | 1.00 | | | | 1.00 | | | | 1.50 | | | | | | 0.50 | 4.00 |
| 7 | PXL 3000-G&A-MTGT EXP | US-CA 1010-5910- CMA2 | Non Project-Gen eral and Administr ative-Meetings | | | 4.00 | | | | | | | | | | | | | | 4.00 |
| 8 | PXL 3000-G&A-GCAD EXP | US-CA 1010-5910- CMA2 | Non Project-Gen eral and Administr ative-General an | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | | | 0.50 | 0.50 | 5.00 |
| 9 | PXL 2013-06-TRNG EXP | US-CA 1010-5910- CMA2 | Training Program s-Training/Confer ences/Seminars | | | | | | | | | | | | | | | | | |
| 10 | PXL 3000-TIMEOFF-VACT EXP | US-CA 1010-5910- CMA2 | Non Project-Time Off-Vacation Lea ve | | | | | | | | | | | | | 8.00 | 8.00 | | | 16.00 |
| | Regular | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 96.00 |
| | Overtime | | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 96.00 |

Signature: Paris, Dexter
Date: Apr 1, 2016 1:34 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Hinne, Jason L.
Date: Apr 1, 2016 12:54 PM

PAR000105

# PAREXEL INTERNATIONAL CORP

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:27 AM

Revision: 8
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Apr 15, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work / GL Code / Function | Charge Description | Fri 4/1 | Sat 4/2 | Sun 4/3 | Mon 4/4 | Tue 4/5 | Wed 4/6 | Thu 4/7 | Fri 4/8 | Sat 4/9 | Sun 4/10 | Mon 4/11 | Tue 4/12 | Wed 4/13 | Thu 4/14 | Fri 4/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / Z16547/23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Project Management - C... | 0.50 Pending Approval | | | 1.00 | 1.00 | | 1.00 | 1.25 | | | | 1.00 | 0.50 | | 1.00 | 7.25 |
| 2 | Janssen Research &1 / Z16547/23P-0014.1-MAIN / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Site Management+Maintenance | 3.25 Pending Approval | | | 3.00 | 4.00 | 3.50 | 3.50 | 3.25 | | | 3.00 | 3.00 | 3.25 | 4.00 | 3.00 | 36.75 |
| 3 | Janssen Research &1 / Z16547/23P-0014.1-SBCOM / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Site Management+Regulatory... | Pending Approval | | | 0.50 | 0.50 | 1.00 | 0.50 | | | | | 0.50 | | | | 3.50 |
| 4 | Janssen Research &1 / Z16547/23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Site Management+Project... | 2.75 Pending Approval | | | 2.00 | 2.00 | 3.00 | 2.50 | 2.00 | | | 3.00 | 1.50 | 2.25 | 3.00 | 2.00 | 26.00 |
| 5 | Janssen Research &1 / Z16547/23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Site Management+Study Education/Travel | Pending Approval | | | | | | | | | | 0.50 | 1.50 | 1.00 | | | 3.00 |
| 6 | Janssen Research &1 / Z16547/23P-0096-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRB Project - 00 05204+Technical Meeting - Internal Meetings | 1.00 Pending Approval | | | 1.00 | | | 1.00 | | | | 1.00 | | 1.50 | | | 5.50 |
| 7 | PXL / 3000-G8A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project+General and Administrative+Meetings | 0.50 Pending Approval | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 5.50 |
| 8 | PXL / 3000-G8A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project+General and Administrative+General an d Administration | Pending Approval | | | | | | | | | | | | | | | |
| 9 | PXL / 200136-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program s+Training/Conferences/Seminars | Pending Approval | | | | | | | | | | | | 0.50 | | | 0.50 |
| 10 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter

Date: Apr 15, 2016 4:22 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Irvine, Jason L.

Date: Apr 18, 2016 11:18 AM

PAR000106

# PAREXEL INTERNATIONAL CORP

**PAREXEL.**

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg, FTE/exempt
Printed: Feb 9, 2017 11:29 AM

Revision: 7
Schedule PAREXEL Reporting 15/EOM
Period Ending: Apr 30, 2016
Page: 1

| Line No | Client Charge Code Work Type | Charge Description | Work GL Code Function | Sat 4/16 | Sun 4/17 | Mon 4/18 | Tue 4/19 | Wed 4/20 | Thu 4/21 | Fri 4/22 | Sat 4/23 | Sun 4/24 | Mon 4/25 | Tue 4/26 | Wed 4/27 | Thu 4/28 | Fri 4/29 | Sat 4/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 216547.23P-0093.1-COMM BILL | CRS Project - 00 058204>Project Management>C-C onduct Phase>Pr... | US-CA 1010-59101 CMA2 | | | 1.00 | 1.25 | 0.25 | 1.00 | | | | 1.25 | 1.00 | | 0.25 | | | 6.00 |
| 2 | Janssen Research &1 216547.23P-0014.1-MAIN BILL | CRS Project - 00 058204>Site Man agement>Mainte nance | US-CA 1010-59101 CMA2 | | | 2.50 | 3.25 | 3.25 | 3.00 | 2.50 | | | 3.25 | 4.00 | 4.25 | 3.50 | 2.50 | | 32.00 |
| 3 | Janssen Research &1 216547.23P-0014.1-SCOM BILL | CRS Project - 00 058204>Site Man agement>Regul ae... Pending Approval | US-CA 1010-59101 CMA2 | | | 0.50 | 1.00 | 1.75 | 0.50 | 1.00 | | | 0.50 | 1.00 | 0.25 | | 1.00 | | 7.50 |
| 4 | Janssen Research &1 216547.23P-0014.1-SMGT BILL | CRS Project - 00 058204>Site Ma nagement>Site... Pending Approval | US-CA 1010-59101 CMA2 | | | 2.50 | 2.00 | 2.00 | 3.00 | | | | 1.50 | 1.50 | 3.00 | 2.75 | 3.00 | | 24.25 |
| 5 | Janssen Research &1 216547.23P-0014.1-STED BILL | CRS Project - 00 058204>Site Ma nagement>Study Education - Train... Pending Approval | US-CA 1010-59101 CMA2 | | | | | | | | | | | | | 0.50 | | | 0.50 |
| 6 | Janssen Research &1 216547.23P-0098-MTGT BILL | CRS Project - 00 058204>Technica l Meeting - Intern al Meetings Pending Approval | US-CA 1010-59101 CMA2 | | | 1.00 | | | | 1.00 | | | 1.00 | | | 0.50 | 1.00 | | 4.50 |
| 7 | PXL 3900-G&A-MTGT EXP | Non Project>Gen eral and Administ rative>Meetings | US-CA 1010-59101 CMA2 | | | | | | | | | | | | | | | | |
| 8 | PXL 3900-G&A-GCAD EXP | Non Project>Gen eral and Administ rative>General an d Administrative | US-CA 1010-59101 CMA2 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | 5.00 |
| 9 | PXL 2039156-TRNG EXP | Training Program s>Training/Confe rences/Seminars Pending Approval | US-CA 1010-59101 CMA2 | | | | | 0.25 | | | | | | | | | | | 0.25 |
| 10 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 80.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 80.00 |

Signature Pass, Dexter
Date: Apr 29, 2016 10:25 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval Vitar, Cynthia T.
Date: Apr 29, 2016 6:13 PM

PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Plass, Dexter
Employee ID:
Class: US-CA/Reg_FTExempt
Printed: Feb 9, 2017 11:39 AM

Revision: 1
Schedule: PAREXEL Reporting 15/EOM
Period Ending: May 15, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Sun 5/1 | Mon 5/2 | Tue 5/3 | Wed 5/4 | Thu 5/5 | Fri 5/6 | Sat 5/7 | Sun 5/8 | Mon 5/9 | Tue 5/10 | Wed 5/11 | Thu 5/12 | Fri 5/13 | Sat 5/14 | Sun 5/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Project Management - C... | | | | | 1.00 | | | | | 1.00 | | 0.50 | 1.25 | | | 3.75 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-MAIN / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Main agement-Meetin gs/etc. | | | | | 4.00 | 3.25 | | | 3.25 | 4.00 | 3.50 | 4.25 | 3.00 | | | 25.25 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-SCOM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Main agement-Regula r Communica tion | | | | | | | | | 0.50 | 0.50 | 1.00 | | | | | 2.00 |
| 4 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Ma agement-Site Ma nagement Ta... | | | | | 2.00 | 1.75 | | | 3.00 | 2.00 | 3.00 | 2.75 | 2.25 | | | 16.75 |
| 5 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Site Man agement-Study Education / Trai... | | | | | 0.50 | | | | | | | | | | | 0.50 |
| 6 | Janssen Research &1 / 216547-23P-0086-MTGT / BILL | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen l Meeting - Inters inal Meetings | | | | | | 1.00 | | | 0.75 | | | | 1.00 | | | 2.75 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen ral and Administ rative-Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-GCAD / EXP | US-CA / 1010-5910-1 / CMA2 | Non Project-Gen ral and Administ rative-General an d Administra... | | | | | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 3.50 |
| 9 | PXL / 203136-TRNG / EXP | US-CA / 1010-5910-1 / CMA2 | Training Program p-Training/Confe rences/Seminars | | | | | 1.50 | | | | | | | | | | | 1.50 |
| 10 | Janssen Research &1 / 216547-23P-0011.1-INVM / BILL | US-CA / 1010-5910-1 / CMA2 | CRS Project - 00 058204-Investiga tor Meetings-Prep /Attend Investiga... | 10.00 | 9.00 | 9.00 | 8.00 | | | | | | | | | | | | 36.00 |
| | Regular | | | 10.00 | 9.00 | 9.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 92.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 10.00 | 9.00 | 9.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 92.00 |

Signature: Plass, Dexter
Date: May 13, 2016 1:41 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Vihar, Cynthia T.
Date: May 13, 2016 6:16 PM

PAR000107

PAR000108

Employee: Pasis, Dexter
Employee ID:
Class: US-CA/Reg, FT/Exempt
Printed: Feb 9, 2017 11:41 AM

# PAREXEL INTERNATIONAL CORP

**PAREXEL**

Revision: 2
Schedule: PAREXEL Reporting 15/ECM
Period Ending: May 31, 2016
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code Function | Charge Description | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 216547-23P-0093.1-COMM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+Project Management - Co — Pending Approval | 1.00 | | 1.25 | 0.50 | 1.00 | | | 0.50 | 1.00 | 1.25 | | | | | | | | 6.50 |
| 2 | Janssen Research &1 / 216547-23P-0014.1-MAIN / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+Site Man agement-Mainten — Pending Approval | 3.50 | 3.50 | 3.25 | 3.25 | 3.00 | | | 3.25 | 4.00 | 3.25 | 4.25 | | | | | 4.00 | | 35.25 |
| 3 | Janssen Research &1 / 216547-23P-0014.1-SCOM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+Site Man agement-Regul | 0.50 | 1.00 | 1.00 | | 0.50 | | | 0.50 | 0.50 | 1.00 | | | | | | | | 4.50 |
| 4 | Janssen Research &1 / 216547-23P-0014.1-SMGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+Site Man agement-Site Ma — Pending Approval | 2.50 | 3.00 | 2.00 | 3.75 | 2.00 | | | 2.75 | 2.00 | 2.00 | 3.25 | | | | | | 2.50 | 25.75 |
| 5 | Janssen Research &1 / 216547-23P-0014.1-STED / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+Site Man agement-Study E | | | | | | | | | | | | | | | | | | |
| 6 | 216547-23P-0096-MTGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project -00 05820d+ Technica l Meeting - Interna — Pending Approval | | | | | | | | | | | | | | | | | | |
| 7 | PXL / 3000-GAA-MTGT / EXP | US-CA 1010-5111-1 CMA2 | Non Project-Gen eral and Administr ative+Meetings | | | | | 1.00 | | | 1.00 | | | | | | | | | 1.00 | 3.00 |
| 8 | PXL / 3000-GAA-GCAD / EXP | US-CA 1010-5111-1 CMA2 | Non Project-Gen eral and Administr ative+General sn | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | | | | | | 0.50 | 5.00 |
| 9 | PXL / 2031367-TRNG / EXP | US-CA 1010-5111-1 CMA2 | Training Program s+Training/Confer ences/Seminars | | | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TIMEOFF-HOLD / EXP | US-CA 1010-5111-1 CMA2 | Non Project+Time Off+Holiday (For mal Company) Lv | | | | | | | | | | | | | | | | 8.00 | | 8.00 |

Timesheet lines are continued on the next page.

PAR000109

# PAREXEL INTERNATIONAL CORP

**Employee:** Pass, Dexter
**Employee ID:**
**Class:** US-CA/Reg, FT/Exempt
**Printed:** Feb 9, 2017 11:41 AM

Revision: 2
Schedule: PAREXEL Reporting 15/ECOM
Period Ending: May 31, 2016
Page 2

## PAREXEL

| Line No | Client Charge Code Work Type | Work GL Code Fraction | Charge Description | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | PXL 38000-TIMEOFF-VACT EXP | US-CA 10110-5111-1 CMA2 | Non Project-Time Off-Vacation Lea ve | | | | | | | | | | | | 8.00 | | | | | 8.00 |
| 12 | | | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 8.00 | 8.00 | 96.00 |
| | Overtime | | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 96.00 |

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Signature: Pass, Dexter
Date: May 31, 2016 9:49 PM

Approval: Vitar, Cynthia T
Date: May 31, 2016 9:58 PM

PAR000110

PAREXEL INTERNATIONAL CORP

**PAREXEL**

Employee: Pass, Dexter
Employee ID:
Class: US-CA/Reg FT/Exempt
Printed: Feb 9, 2017 11:42 AM

Revision: 3
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 15, 2016
Page: 1

| Line No | Client Charge Code / Work Type | Work GL Code / Function | Charge Description | Wed 6/1 | Thu 6/2 | Fri 6/3 | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / 2165472-2P-0093.1-COMM / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Project Management - C... / Pending Approval | 1.00 | 0.50 | 1.25 | | | 0.50 | 1.00 | 1.00 | | 1.25 | | | | 0.50 | 1.25 | 8.25 |
| 2 | Janssen Research &1 / 2165472-2P-0014.1-MAIN / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Site Main agement=Maintainance / Pending Approval | 3.50 | 2.50 | 3.25 | | 3.25 | | 3.00 | 4.00 | | 3.25 | | | 3.50 | 4.00 | 3.25 | 33.50 |
| 3 | Janssen Research &1 / 2165472-2P-0014.1-SCOM / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Site Man agement=Regular ... / BILL | 0.50 | 0.50 | | | | | 0.50 | | | | | | | 0.50 | 0.50 | 2.50 |
| 4 | Janssen Research &1 / 2165472-2P-0014.1-SMGT / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Site Man agement=Site Ma... / Pending Approval | 2.50 | 4.00 | 2.00 | | 2.75 | | 3.00 | 2.50 | | 2.00 | | | 3.00 | 2.50 | 2.50 | 26.75 |
| 5 | Janssen Research &1 / 2165472-2P-0014.1-STED / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Site Man agement=Study Education = Trai... | | | | | | | | | | | | | | | | |
| 6 | Janssen Research &1 / 2165472-2P-0086-MTGT / BILL | US-CA / 1010-5111-1 / CMA2 | CRB Project - 00 /058204=Technical Meeting - Intern ... / Pending Approval | 1.00 | | 1.00 | | 1.00 | | | | | 1.00 | | | 1.00 | | | 4.00 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA / 1010-5111-1 / CMA2 | Non Project=Gen eral and Administ rative=Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-G&A-GGAD / EXP | US-CA / 1010-5111-1 / CMA2 | Non Project=Gen eral and Administ rative=General an d Administrative... | 0.50 | 0.50 | 0.50 | | 0.50 | | 0.50 | 0.50 | | 0.50 | | | 0.50 | 0.50 | 0.50 | 5.00 |
| 9 | PXL / 203136-TRNG / EXP | US-CA / 1010-5111-1 / CMA2 | Non Project=Tim >Training=Confer ences/Seminars | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TM/EOFF-SICK / EXP | US-CA / 1010-5111-1 / CMA2 | Non Project=Tim >Off=Sick Leave | | | | | | | | | 8.00 | | | | | | | 8.00 |
| | Regular | | | 8.00 | 8.00 | 8.00 | | 8.00 | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | 8.00 | | 8.00 | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 88.00 |

Signature: Pass, Dexter
Date: Jun 15, 2016 11:29 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Votel, Cynthia T.
Date: Jun 15, 2016 6:44 PM

PAR000111

# PAREXEL INTERNATIONAL CORP

Employee: Plass, Dexter
Employee ID:
Class: US-CA/Reg. FT/Exempt
Printed: Feb 9, 2017 11:44 AM

Revision: 3
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jun 30, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Thu 6/16 | Fri 6/17 | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research &1 / Z16547-23P-0093.1-COMM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Project Management - C / Pending Approval | 1.00 | | | | 1.00 | 0.50 | 1.00 | | 1.00 | | | | | 1.25 | 1.25 | 7.00 |
| 2 | Janssen Research &1 / Z16547-23P-0014.1-MAIN / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Site Maintenance>Maintenance / Pending Approval | | 3.50 3.25 | | | 3.50 | 3.25 | 4.00 | 3.50 | 3.25 | | | 4.25 | 4.00 | 3.25 | 4.25 | 40.00 |
| 3 | Janssen Research &1 / Z16547-23P-0014.1-SECOM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Site Management>Regular / Pending Approval | 0.50 | | | | 0.50 | | 0.50 | 1.00 | | | | | 0.50 | 0.50 | | 3.50 |
| 4 | Janssen Research &1 / Z16547-23P-0014.1-SMGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Site Management>Site Management by Tas / Pending Approval | 2.50 | 3.25 | | | 1.50 | 2.75 | 2.00 | 3.00 | 1.50 | | | 2.25 | 2.50 | 1.50 | 1.50 | 24.25 |
| 5 | Janssen Research &1 / Z16547-23P-0014.1-STED / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Study Education>Train / Pending Approval | | | | | | 1.00 | | | | | | | 0.50 | | | 1.50 |
| 6 | Janssen Research &1 / Z16547-23P-0086-MTGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 1056204-Technical Meetings>Inhouse>Meetings / Pending Approval | | | | | 1.00 | | | | 1.00 | | | 1.00 | | 1.50 | | 5.50 |
| 7 | PXL / 3000-G&A-MTGT / EXP | US-CA 1010-5111-1 CMA2 | Non Project>General and Administrative>Meetings | | | | | | | | | 0.75 | | | | | | | 0.75 |
| 8 | PXL / 3000-G&A-GGAD / EXP | US-CA 1010-5111-1 CMA2 | Non Project>General and Administrative>General as in istrative | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | 0.50 | 0.50 | 0.50 | 0.50 | 5.50 |
| 9 | PXL / 2021136-TRNG / EXP | US-CA 1010-5111-1 CMA2 | Training Programs>Training/Conferences/Seminars | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| | Regular | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |
| | Overtime | | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 88.00 |

Signature: Plass, Dexter
Date: Jun 30, 2016 5:49 PM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Vitali, Cynthia T
Date: Jun 30, 2016 10:07 PM

PAR000112

# PAREXEL INTERNATIONAL CORP

## PAREXEL

Employee: Paris, Dexter
Employee ID:
Class: US-CA/Reg ET/Exempt
Printed: Feb 9, 2017 11:46 AM

Revision: 1
Schedule: PAREXEL Reporting 15/EOM
Period Ending: Jul 15, 2016
Page: 1

| Line No | Client / Charge Code / Work Type | Work GL Code Function | Charge Description | Fri 7/1 | Sat 7/2 | Sun 7/3 | Mon 7/4 | Tue 7/5 | Wed 7/6 | Thu 7/7 | Fri 7/8 | Sat 7/9 | Sun 7/10 | Mon 7/11 | Tue 7/12 | Wed 7/13 | Thu 7/14 | Fri 7/15 | Line Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Janssen Research A1 / 216547.23P-0053.1-COMM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Project Management - C... Applied Phase-Pr... | 1.00 Pending Approval | | | | 1.00 | 0.50 | 0.75 | | | | | | | | | 3.25 |
| 2 | Janssen Research A1 / 216547.23P-0014.1-MAN / BILL EXP | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Site Man agement-Minute... | 3.50 Pending Approval | | | | 4.00 | 2.50 | 3.50 | 3.50 | | | | | | | | 17.00 |
| 3 | Janssen Research A1 / 216547.23P-0014.1-SCOM / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Site Man agement-Regul... PXI related co... | 0.50 Pending Approval | | | | 0.50 | | | | | | | | | | | 1.00 |
| 4 | Janssen Research A1 / 216547.23P-0014.1-SMGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Site Man agement-Site Ma nagement by Tos... | 2.50 Pending Approval | | | | 2.00 | 3.00 | 2.25 | | | | | | | | | 9.75 |
| 5 | Janssen Research A1 / 216547.23P-0014.1-STED / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Site Man agement-Study Education / Train... | | | | | | | | | | | | | | | | |
| 6 | Janssen Research A1 / 216547.23P-0096-MTGT / BILL | US-CA 1010-5111-1 CMA2 | CRS Project - 00 058204-Technica l Meeting - Intern al Meetings... | Pending Approval | | | | | 1.50 | 1.00 | 0.50 | | | | | | | | 3.00 |
| 7 | PXL / 3000-GAA-MTGT / | US-CA 1010-5111-1 CMA2 | Non Project-Gen eral and Administ rative-Meetings | | | | | | | | | | | | | | | | |
| 8 | PXL / 3000-GAA-GCAD / EXP | US-CA 1010-5111-1 CMA2 | Non Project-Gen eral and Administ rative-General an d Administration | 0.50 | | | | 0.50 | 0.50 | 0.50 | 4.00 | | | | | | | | 6.00 |
| 9 | PXL / 2031SE-TRNG / EXP | US-CA 1010-5111-1 CMA2 | Training Program s-Training/Confer ences/Seminars | | | | | | | | | | | | | | | | |
| 10 | PXL / 3000-TIME/OFF-HOLD / EXP | US-CA 1010-5111-1 CMA2 | Non Project-Tim e Off-Holiday (Fo rmal Company) L eave | | | | 8.00 | | | | | | | | | | | | 8.00 |
| | Regular | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | | | | | 48.00 |
| | Overtime | | | | | | | | | | | | | | | | | |
| | Total | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | | | | | 48.00 |

Signature: Paris, Dexter
Date: Jul 7, 2016 10:54 AM

By signing this timesheet you are certifying that hours were incurred on the charge and day specified in accordance with company policies and procedures.

Approval: Vittor, Cynthia T.
Date: Jul 11, 2016 3:07 PM